UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In Re:

UNITED SCHOOLS, INC.,

    Debtor.

_____/

Case No. 8:89-8194-8B1
Chapter 11

### SUMMARY OF DISTRIBUTIONS FOR QUALIFIED BENEFICIARIES OF THE UNITED SCHOOL'S IRREVOCABLE TRUST

Debtor, **UNITED SCHOOLS, INC.,** by and through its undersigned attorney, hereby files its Summary of Distributions for Qualified beneficiaries of The United School's Irrevocable Trust, and states:

    1.    Bank of America, as Trustee of the United School's Irrevocable Trust, hereby submits the following summary of distributions to qualified beneficiaries.

### CERTIFICATE OF SERVICE

I HEREBY CERTIFY that on October 27, 2015, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notice of electronic filing to the   **U.S. TRUSTEE,** 501 E. Polk Street, Suite 1200, Tampa, Florida 33602.

THOMAS C. LITTLE, P.A.

/s/Thomas C. Little

THOMAS C. LITTLE, ESQUIRE
2123 N.E. Coachman Road, Suite A
Clearwater, Florida 33765
(727) 443-5773
Florida Bar Number 238783
janet@thomasclittle.com

## SUMMARY OF MAILING RESPONSES FOR QUALIFIED CLAIMANTS

Qualified Claimants = claimants/beneficiaries with valid W-9 on file.

### United Truck Masters, Inc. Qualified Claims (claims total $1,532,746.14)

**Response Received**

| | |
|---|---|
| Payees | 161 * |
| Claims | 178 |
| Amount | $525,178.90 [1] |

**No Response Received**

| | |
|---|---|
| Payees | 243 |
| Claims | 271 |
| Amount | $370,798.50 |

**Returned to Sender**

| | |
|---|---|
| Payees | 310 |
| Claims | 330 |
| Amount | $528,458.92 |

**Deceased Claimant - Legal Documents Not Submitted**

| | |
|---|---|
| Payees | 3 |
| Claims | 3 |
| Amount | $7,308.82 |

[1] Includes two checks that went uncashed totaling $102,940.84

---

### TOTAL FOR ALL DEBTOR ENTITIES

**Response Received**

| | |
|---|---|
| Payees | 193 |
| Claims | 214 |
| Amount | $1,456,890.54 |

**No Response Received**

| | |
|---|---|
| Payees | 258 |
| Claims | 287 |
| Amount | $387,931.71 |

**Returned to Sender**

| | |
|---|---|
| Payees | 322 |
| Claims | 342 |
| Amount | $540,750.49 |

**Claimant Not Pursuing Payment**

| | |
|---|---|
| Payee | 1 |
| Claim | 1 |
| Amount | 10232.75 |

**Deceased Claimant - Legal Documents Not Submitted**

| | |
|---|---|
| Payees | 3 |
| Claims | 3 |
| Amount | $7,308.82 |

---

## SUMMARY OF PAYMENT STATUS FOR QUALIFIED CLAIMS

Qualified Claimants = claimants/beneficiaries with valid Form W-9 on file.

### United Truck Masters, Inc. Qualified Claims (claims total $1,532,746.14)

**Paid Claims/Checks Cashed**

| | |
|---|---|
| Payees | 159 |
| Claims | 175 |
| Amount | $523,235.05 |

**Unpaid Claims/Check Uncashed***

| | |
|---|---|
| Payees | 558 |
| Claims | 607 |
| Amount | $1,009,508.08 |

*Includes checks unable to be mailed due to unresponsive or unfound claimants as well as uncashed checks. Two checks went uncashed totaling $102,940.84.

---

### TOTAL FOR ALL DEBTOR ENTITIES

**Paid Claims/Checks Cashed**

| | |
|---|---|
| Payees | 191 |
| Claims | 211 |
| Amount | $1,355,949.70 |

**Unpaid Claims/Check Uncashed**

| | |
|---|---|
| Payees | 586 |
| Claims | 636 |
| Amount | $1,049,164.61 |

## SUMMARY OF MAILING RESPONSES FOR QUALIFIED CLAIMANTS
Qualified Claimants = claimants/beneficiaries with valid Form W-9 on file.

### United Schools, Inc. Qualified Claims (claims total $814,229.99)

**Response Received**

| | |
|---|---|
| Payees | 25 |
| Claims | 26 |
| Amount | $777,668.74 |

**No Response Received**

| | |
|---|---|
| Payees | 13 |
| Claims | 14 |
| Amount | $17,027.91 |

**Returned to Sender**

| | |
|---|---|
| Payees | 11 |
| Claims | 11 |
| Amount | $9,300.59 |

**Claimant Not Pursuing Payment**

| | |
|---|---|
| Payee | 1 |
| Claim | 1 |
| Amount | 10232.75 |

### Road Drivers Unlimited, Inc. Qualified Claims (claims total $58,138.18)

**Response Received**

| | |
|---|---|
| Payees | 7 |
| Claims | 10 |
| Amount | $55,042.90 |

**No Response Received**

| | |
|---|---|
| Payees | 2 |
| Claims | 2 |
| Amount | $105.30 |

**Returned to Sender**

| | |
|---|---|
| Payees | 1 |
| Claims | 1 |
| Amount | $2,989.98 |

## SUMMARY OF PAYMENT STATUS FOR QUALIFIED CLAIMS
Qualified Claimants = claimants/beneficiaries with valid Form W-9 on file.

### United Schools, Inc. Qualified Claims (claims total $814,229.99)

**Paid Claims/Checks Cashed**

| | |
|---|---|
| Payees | 25 |
| Claims | 26 |
| Amount | $777,668.74 |

**Unpaid Claims/Check Uncashed**

| | |
|---|---|
| Payees | 25 |
| Claims | 26 |
| Amount | $36,561.25 |

### Road Drivers Unlimited, Inc. Qualified Claims (claims total $58,138.18)

**Paid Claims/Checks Cashed**

| | |
|---|---|
| Payees | 7 |
| Claims | 10 |
| Amount | $55,042.90 |

**Unpaid Claims/Check Uncashed**

| | |
|---|---|
| Payees | 3 |
| Claims | 3 |
| Amount | $3,095.28 |

ROAD DRIVERS UNLIMITED REGISTRY OF CANNOT PAY OR CHECK NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE REC'D DATE | MAILING RECEIPT STATUS | Prior W-9 on File | Pay Y, N or NA | Check status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | $2,989.98 | Brocantoro Land Company, Inc. dba La Quinta Motor Inn | | 11335 Chester Road | Cincinnati | OH | 45246 | 14-Nov-13 | Return To Sender | Y | N | N/A - no check mailed |
| 13 | $14.42 | Cincinnati Bell Telephone Company | | P.O. Box 787 | Cincinnati | OH | 45202 | | No Response Received | Y | N | N/A - no check mailed |
| 19 | $90.88 | Monongahela Power Company | | 800 Cabin Hill Drive | Greensburg | PA | 15601 | | No Response Received | Y | N | N/A - no check mailed |
| | | | | | | | | | | | | |
| TOTAL | $3,095.28 | | | | | | | | | | | |

ROAD DRIVERS UNLIMITED, INC. REGISTRY OF CLAIMS THAT WERE PAID

W-9 ON FILE - CAN PAY

| CLAIM NUMBER | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | MAIL C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | Check Status |
|---|---|---|---|---|---|---|---|---|
| 3 | $574.31 | Agnes Angie Myers | | 1140 Noyes Avenue | Hamilton | OH | 45015 | Check cashed |
| 25 | $14,278.26 | Aimee Centrulla | | 4000 Tylersville Road | Hamilton | OH | 45011 | Check cashed |
| 22, 24 | $12,417.11 | Gayle Napier | | 1903 Harrowgate Hill Lane | Fairfield | OH | 45014 | Check cashed |
| 23 | $11,774.15 | Jake Molter | | 56601 Boyd Avenue | Bridgeport | OH | 43912 | Check cashed |
| 2 | $574.31 | Mary E. Taylor | | 4440 Happiness Lane | Cincinnati | OH | 45245 | Check cashed |
| 21, 24 | $14,630.36 | Russell Napier | | 1903 Harrowgate Hill Lane | Fairfield | OH | 45014 | Check cashed |
| 5, 8 | $794.40 | Thomas L. Berger | | 52 Pebblebrook Lane, Apt.C | Hamilton | OH | 45011 | Check cashed |
| | | | | | | | | |
| TOTAL | $55,042.90 | | | | | | | |

## UNITED SCHOOLS, INC. REGISTRY OF CLAIMS OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRI OR W-9 ON (Y/N) | CAN OR PAY YES/NO | Check Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | $2,880.75 | Barnett, Bolt, Kirkwood, Long & McBride | | 601 Bayshore Boulevard, Suite 700 | Tampa | FL | 33606 | | No Response Received | Y | N | N/A - no check mailed |
| 214 | $235.62 | C-T Corporation System | | 1633 Broadway | New York | NY | 10019 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 24 | $167.14 | Cheri C. McPherson | | 893 Valley View Circle | Palm Harbor | FL | 34684 | | No Response Received | Y | N | N/A - no check mailed |
| 21 | $433.78 | Data Supplies, Inc. | | 11300 Lakefield Drive | Duluth | GA | 30097 | | No Response Received | Y | N | N/A - no check mailed |
| 153 | $24.15 | Donna Swanson | | 2699 Seville Boulevard #507 | Clearwater | FL | 34624 | 2-Apr-14 | Return to Sender | Y | N | N/A - no check mailed |
| 28 | $417.02 | Earl R. Edwards | c/o F. Loehr | 1328 E. Beloit | Salina | KS | 67401 | | No Response Received | Y | N | N/A - no check mailed |
| 31 | $84.32 | Ingrid Stauffer | | 118 Kenwood Avenue | Clearwater | FL | 34615 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 154 | $159.47 | Jean E Kelley | | 2824 Westbury Avenue | Palm Harbor | FL | 34685 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 139 | $408.01 | Joann E. Buchanan | | 204 Meadows Drive | Tarpon Springs | FL | 34688 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 68 | $3,492.73 | John Price | | 14925 Newport Road | Clearwater | FL | 34624-7049 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 174 | $42.61 | Karen Edwards | c/o F. Loehr | 1328 E. Beloit | Salina | KS | 67401 | | No Response Received | Y | N | N/A - no check mailed |
| 147 | $558.52 | Michael Veigel | | 921 Old Village Way | Oldsmar | FL | 34677 | | No Response Received | Y | N | N/A - no check mailed |
| 152 | $1,176.70 | Nancy Patino | | 501 Timber Bay Circle East | Oldsmar | FL | 34677 | 10-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 16 | $1,037.26 | Paula Vesi | | 921 Old Village Way | Oldsmar | FL | 34677 | | Return to Sender | Y | N | N/A - no check mailed |
| 151 | $317.34 | Peter Kurgan | | 4316 Swallowtail Drive | New Port Richey | FL | 34653 | 16-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 169 | $2,051.02 | Pitney Bowes Credit Corporation | | 201 Merritt Seven | Norwalk | CT | 06855-5151 | | Return to Sender | Y | N | N/A - no check mailed |
| 116 | $143.46 | Pitney Bowes, Inc. | | 1 Elmcroft Road World Headquarters | Stamford | CT | 06926-0700 | 11-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 202 | $505.48 | Radio Shack, Division of Tandy Corp | | P.O. Box 1052 | Fort Worth | TX | 76101 | | Return to Sender | Y | N | N/A - no check mailed |
| 114 | $4,945.75 | Scantron Corporation | | 1501 Valencia Avenue | Tustin | CA | 92780 | | No Response Received | Y | N | N/A - no check mailed |
| 124 | $919.51 | Southeast Bank Leasing Company | c/o Brian A. Burden | P. O. Box 12428 | Charlotte | NC | 28220 | | No Response Received | Y | N | N/A - no check mailed |
| 131 | $5,439.61 | Tarpon Springs Coca Cola Bottling Company | | P. O. Box 100 | Tarpon Springs | FL | 34688 | 8-Dec-13 | No Response Received | Y | N | N/A - no check mailed |
| 20 | $519.15 | The Office Supply House, Inc. | c/o Brian A. Burden, Esq. | P. O. Box 12428 | Charlotte | NC | 28220 | | No Response Received | Y | N | N/A - no check mailed |
| 50 | $266.90 | Verizon Florida, LLC | F/K/A GTE Florida Inc. | P. O. Box 620041 | Dallas | TX | 75392 | | Return to Sender | Y | N | N/A - no check mailed |
| 130 | | Vita M. Gorson | | 675 Channel Court | Palm Harbor | FL | 34684 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 92 | | Wells Fargo Financial Leasing | | 800 Walnut Street, MAC 5-4031-050 | Des Moines | IA | 50309 | 19-Dec-13 | Response Recd-Not pursuing claim | Y | N | N/A - no check mailed |
| 88 | $10,232.75 | | | | | | | | | | | |
| **TOTAL** | **$36,551.25** | | | | | | | | | | | |

UNITED SCHOOLS, INC. REGISTRY OF CLAIMS THAT WERE PAID

W-9 ON FILE - CAN PAY

| CLAIM NUMBER | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | Check Status |
|---|---|---|---|---|---|---|---|---|
| 251 | $3,223.17 | Aimee Centrulla | | 4000 Tylersville Road | Hamilton | OH | 45011 | Check cashed |
| 240 | $30,242.52 | Bank of America | Dina Betcha - AP Recoveries | 401 N. Tryon St. NC1-021-06-40 | Charlotte | NC | 28255 | Check cashed |
| 81 | $889.47 | Ben J. Piazza, Jr. | | 120 S. Crownpointe Drive | Jackson | MS | 39211 | Check cashed |
| 284 | $20,320.23 | Better Business Forms, Inc. | | 10690 Belcher Road | Largo | FL | 33777 | Check cashed |
| 222,223 | $31,168.08 | Chattbrack, Inc. | | 1682 W. Hibiscus Blvd. | Melbourne | FL | 32901 | Check cashed |
| 225 | $12,796.81 | Citibank, N.A. | | 388 Greenwich St., 8th Floor | New York | NY | 10013 | Check cashed |
| 41 | $204.88 | Claire P. Havens | | 110 Orchard Court | Palm Harbor | FL | 34683 | Check cashed |
| 227 | $1,761.26 | CompuLink Corporation | c/o Abandoned Property Dept. | 1205 Canby Blvd N | St. Petersburg | FL | 33702 | Check cashed |
| 83 | $277.45 | Diane Margaritis | | 2948 Bancroft Circle E., #A | Palm Harbor | FL | 33685 | Check cashed |
| 143 | $887.43 | Donna Hengstebeck | | 14282 Sharon Dr. | Largo | FL | 33774 | Check cashed |
| 160 | $292.26 | Eugene Burgess | | 2100 8th Street W. | Palmetto | FL | 34221 | Check cashed |
| 286 | $132,212.76 | Fred & Karen Leslie | | 6027 Kipps Colony Drive E | Gulfport | FL | 33707 | Check cashed |
| 250 | $11,048.14 | Gayle Napier | | 1903 Harrowgate Hill Lane | Fairfield | OH | 45014 | Check cashed |
| 176 | $220.55 | Gladys Plummer | | 1500 Heather Ridge Boulevard #107 | Dunedin | FL | 34698 | Check cashed |
| 220 | $13,586.89 | Gordon & Company, P.A. | | 3041 Monument Road, Suite 2 | Jacksonville | FL | 32225 | Check cashed |
| 129 | $5,882.61 | Iris and Ivy | | 1126 Florida Ave. | Palm Harbor | FL | 34683 | Check cashed |
| 53 | $12,493.11 | J.J. Keller & Associates, Inc. | | 3003 Breezewood Lane, P. O. Box 368 | Neenah | WI | 54957-0368 | Check cashed |
| 136 | $2,089.93 | John McGinty | | | New Port Richey | FL | 34653-4764 | Check cashed |
| 255 | $122,383.49 | John Petrolias and Elizabeth Petrolias | c/o Rosemary C. Crawford, Esq. | P.O. Box 355 | Allison Park | PA | 15101 | Check cashed |
| 8 | $3,267.73 | Nmm Avenue Office Plaza, a Division of Baroco Investme | c/o Baroco Investments, LLC | P.O. Box 10729 | Pensacola | FL | 32524 | Check cashed |
| 193 | $4,245.93 | North American Van Lines, Inc. | | 5001 U.S. Hwy. 30 West | Fort Wayne | IN | 46818 | Check cashed |
| 76 | $462.58 | Pittsburgh Copy Products | | 2999 Greenridge Drive | Verona | PA | 15147 | Check cashed |
| 121 | $99,820.41 | Roberts Quality Printing, Inc. | c/o Gary J. Katcos | 2041 Bennet Street | Clearwater | FL | 33765 | Check cashed |
| 250 | $11,048.14 | Russell Napier | | 1903 Harrowgate Hill Lane | Fairfield | OH | 45014 | Check cashed |
| 285 | $181,339.00 | Suntrust Bank | c/o Accounting Dept. | 303 Peachtree Street NE | Atlanta | GA | 30308 | Check cashed |
| TOTAL | $777,668.74 | | | | | | | |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE REC'D DATE | MAILING RECEIPT STATUS | PRIOR VM ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 202 | $83.20 | A.B. Locksmiths, Inc. | | 4344 Montgomery Rd. | Cincinnati | OH | 45212 | | No Response Received | Y | N | N/A - no check mailed |
| 2058 | $1,433.70 | Aaron Crayton | | 6742 Brandemere Rd. N. | Jacksonville | FL | 32211 | | No Response Received | Y | N | N/A - no check mailed |
| 2077 | $531.67 | Acquita N. Rounds | | 101 N. Virginia Ave. | Alamogordo | NM | 88310 | | No Response Received | Y | N | N/A - no check mailed |
| 422 | $400.00 | Advanced Cleaning & Painting Inc. | | 2152 Bacora Ave. | Spring Hill | FL | 34609 | | No Response Received | Y | N | N/A - no check mailed |
| 592 | $3,005.37 | Air Brake Controls, Inc. | | 2501 N. 40th St. | Tampa | FL | 33605 | | No Response Received | Y | N | N/A - no check mailed |
| 398 | $442.46 | Al Bohnert | | 3622 Glendon Drive | Chattanooga | TN | 37411 | 17-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 4237 | $1,045.00 | Alan Niederauer | | 15605 E. Lippizard Pl | Denver | CO | 80239 | | Return to Sender | Y | N | N/A - no check mailed |
| 1709 | $1,289.00 | Albert C. Mims | | 2204 Rankin St. | Ft. Worth | TX | 76103 | 15-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 817 | $1,045.00 | Alton Helston | | Box 407 | Langley | SC | 29834 | | No Response Received | Y | N | N/A - no check mailed |
| 662 | $2,000.00 | Alonzo L. Bonner | | P.O. Box 45680 | Lucasville | OH | 45699 | 27-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1590 | $2,625.00 | Alto G. Waxter | | 13701 W. Rim Dr., #1412 | Eufaula | TX | 75040 | 14-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 490 | $70.25 | Amanda P. Culbreth | | 3521 1/2 Bullock Ave. | Augusta | GA | 30906 | | Return to Sender | Y | N | N/A - no check mailed |
| 577 | $417.20 | Amy Schwindt | | 2150 D. Bancroft Pl. | Palm Harbor | FL | 34683 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 3220 | $888.72 | Andrew J. Webb | | 5885-118th Ave. N., Apt. B | Pinellas Park | FL | 34666 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1427 | $1,288.60 | Andus L. Bispo | | 3847 Sunnyvale | Dallas | TX | 75216 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 971 | $580.30 | Ann Gline | | 2105 Waterbury Pl | Arlington | TX | 76013 | | No Response Received | Y | N | N/A - no check mailed |
| 1226 | $5.00 | Anthony Borteera | | 5019 Edenvale Ct. | Richmond | VA | 23237 | | Return to Sender | Y | N | N/A - no check mailed |
| 272 | $1,045.00 | Anthony Caston | | 724 Atlantic St. | Memphis | TN | 38112 | | No Response Received | Y | N | N/A - no check mailed |
| 616 | $1,450.00 | Anthony G. Cooper | | 1296 Cloountt Hwy. | Bainbridge | GA | 31717 | | Return to Sender | Y | N | N/A - no check mailed |
| 1258 | $2,480.00 | Anthony P. Futch | | 107 Gettysburg Place | Albany | GA | 30350 | | No Response Received | Y | N | N/A - no check mailed |
| 1225 | $1,045.00 | Anthony Rowland | | 226 Oklahoma Pl. | Tulsa | OK | 74106 | | No Response Received | Y | N | N/A - no check mailed |
| 2772 | $1,044.87 | Antionie L. Gibbs | | 509 Banning Rd. | Jackson | MS | 39206 | | No Response Received | Y | N | N/A - no check mailed |
| 500 | $2,774.24 | Art Parrdson | | 513 Westborough Lane | Safety Harbor | FL | 34695 | 13-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 1037 | $307.20 | Arthur Henry Fisher | | Rt. 1 Box 230 | Cali | TX | 75693 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1729, 2048 | $102,840.54 | AT&T | Attn: Accounting Dept | 208 S. Akard Street | Dallas | TX | 75202 | 25-Jul-14 | Response Received | Y | N | Check not cashed |
| 880 | $394.16 | Alvin D. Davis | | 603 State #3 | Saginaw | MI | 48602 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2199 | $2,500.00 | Andrew A. Kinney | | 1632 Bonulus E., #18 I.M | Granbury | TX | 76048 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1532 | $598.95 | Andrew J. Brown | | 5225 W. Montague, L1134 | N. Charleston | SC | 29418 | 16-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2128 | $1,695.00 | Barry Jones | | 3 Prestbury Dr. | Greenville | SC | 29605 | | No Response Received | Y | N | N/A - no check mailed |
| 1130 | $345.72 | Bay Ford Truck Sales, Inc. | | P.O. Box 10743 | Tampa | FL | 33687 | 27-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 2021 | $2,548.75 | Benjamin D. Blackmon | | 424 Longleaf Lane | Anniston | AL | 36201 | | No Response Received | Y | N | N/A - no check mailed |
| 1403 | $1,423.75 | Bert Swoath | | 865 N. 100 W. | Logan | UT | 84321 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1226 | $1,678.79 | Beverly Krumperman | | 9700 S. 4100 W. | Ogden | UT | 84404 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 742 | $703.16 | Bill Cammuren, Jr. | | 5454 Paterson #1687 | Dallas | TX | 75240 | | No Response Received | Y | N | N/A - no check mailed |
| 2215 | $1,044.10 | Bill G. Gatewy | | 227 Madrona | Twin Falls | ID | 83301 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1052 | $917.70 | Bill Lewis Roberts, Jr. | | P.O. Box 10 | Glen Morgan | WV | 25847 | 25-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 136 | $522.50 | Billie Ruth Lucas | | P.O. Box 84 | Wilton | AL | 35187 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1954 | $2,635.00 | Billy G. Martin | | 4748 E. Skyline Dr., #73 | Laramie | WY | 82070 | 13-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 1788 | $2,513.00 | Billy J. Grooms | | 2004 St., Rt 95 | Edison | OH | 43320 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 661 | $5,223.00 | Bob L. Caldwell | | 200 Gateway Center #2550 | Kilgore | TX | 75662 | | No Response Received | Y | N | N/A - no check mailed |
| 143 | $2,861.25 | Bobby J. Penrod | | 12 Charlotte St. | Greenville | SC | 29607 | 27-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1245 | $5.00 | Bobby Joe Burton | | Rt. 2 Box 866 | Fairfield | TX | 75840 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRIOR W-9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | $845.00 | Bobby Webb | | 6408 Pearson Cr. | Tuscaloosa | AL | 35401 | | No Response Received | Y | N | N/A - no check mailed |
| 754 | $594.35 | Bowman Distribution | | P.O. Box 6003 | Cleveland | OH | 44101 | | No Response Received | Y | N | N/A - no check mailed |
| 97 | $883.72 | Brandon Battery Co. | | P.O. Box 755 | Brandon | FL | 33511 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2335-0 | $2,493.50 | Brent Fitzpatrick | | 5 N. Star St., Apt. 403 | Easton | PA | 18042 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1300 | $293.09 | Brian D. Bush | | P.O. Box 101 | Pt. McCoy | FL | 32134 | | Return to Sender | Y | N | N/A - no check mailed |
| 440 | $1,150.00 | Brian Hughes | | 814 South Mill | Louisville | OH | 44641 | | No Response Received | Y | N | N/A - no check mailed |
| 539 | $60.87 | Browning-Ferris Ind. of OH, Inc. | | 11583 Montelier Rd. | Cincinnati | OH | 45241 | | No Response Received | Y | N | N/A - no check mailed |
| 1635 | $1,310.00 | Bruce G. Epps | | 1012 Butler Rd. | Starke | FL | 32091 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1265 | $2,810.05 | Bruce R. Stipcevich | | HC 32 Box 880 | Lawton | OK | 73501 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 356 | $1,045.00 | Calvin E. Collier | | Rt. 5, Box 55 | Glennville | GA | 30427 | 2-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1232 | $5.00 | Calvin Elliott | | 4905 Dunlop St. | Monroe | LA | 71200 | 9-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1391 | $917.70 | Calvin Eugene Bourke | | P.O. Box 31 | Early Branch | SC | 29916 | 9-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1427 | $917.70 | Calvin Rodrigue | | P.O. Box 17 | Jefferson | PA | 15304 | | No Response Received | Y | N | N/A - no check mailed |
| 1273 | $1,735.00 | Calvin Williams, Jr. | | P.O. Box 5316 | Cleveland | OH | 44101 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1577 | $997.22 | Carl David Thornton | | 115 E. Chippewa, A-4 | Brookhaven | MS | 39601 | 9-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 421 | $1,293.75 | Carl Gordon, Jr. | | 5001 West Erie Ave., Apt. 101 | Lorain | OH | 44053 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1695 | $1,801.97 | Carl T. Smith | | 1181 S. Trenton St. | Green Bay | WI | 54304 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2228 | $698.25 | Carl Tobias | | 210 McGraw St. | Richmond | VA | 43374 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2249 | $3,066.75 | Carlos Marino | | P.O. Box 276 | Town Creek | AL | 35672 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2097 | $1,538.80 | Carlos S. Sanchez | | P.O. Box 1332 | Enterprise | AL | 36330 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 887 | $888.75 | Carol L. Carlisle | | 3165 King St. | Pensacola | FL | 32505 | | No Response Received | Y | N | N/A - no check mailed |
| 519 | $341.37 | Carr, Evans, Fouts & Hunt | | P.O. Box 5585 | Lubbock | TX | 79408 | 15-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 1821 | $2,625.00 | Catherine I. Thornton | | 1024 W. Main, #24 | Mesa | AZ | 85201 | 8-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1584 | $1,288.80 | Cecil Ray Bennett | | 2401 Rogers Ave. | Lancaster | TX | 75134 | | No Response Received | Y | N | N/A - no check mailed |
| 1755 | $2,223.00 | Control Truck & Industrial Parts, Inc. | | 5220 Ponce De Leon Blvd. | Brooksville | FL | 34601 | | No Response Received | Y | N | N/A - no check mailed |
| 150 | $1,000.00 | Charles (By rho dinio Wizz)-39 | c/o Richard J. Stone | 2650 SW 27th Ave., Ste 210 | Miami | FL | 33133 | | No Response Received | Y | N | N/A - no check mailed |
| 390 | $1,533.80 | Charles B. Parker, Jr. | | 1619 Pine Ridge Dr. N. | Hephzibah | GA | 30815 | | No Response Received | Y | N | N/A - no check mailed |
| 1054 | $1,045.00 | Charles Bush | | Brookhille Rd., Box 424 | Salvisa | KY | 42558 | 21-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 464 | $387.00 | Charles E. Mitchell | | P.O. Box 2459 | Dade City | FL | 33326 | 9-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 286, 608 | $1,109.42 | Charles F. Male | | 311 Franklin St. | Middletown | OH | 45042 | | Return to Sender | Y | N | N/A - no check mailed |
| 403 | $1,045.00 | Charles M. Leen | | 3798 US Highway 50 | N. Baltimore | OH | 45379 | | No Response Received | Y | N | N/A - no check mailed |
| 1925 | $883.85 | Charles M. Leen | | 119 Orchid Dr. | N. Little Rock | AR | 72120 | | No Response Received | Y | N | N/A - no check mailed |
| 1682 | $1,245.00 | Charles R. McDowell | | P.O. Box 872 | Marion | GA | 30456 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1691 | $5.00 | Charles R. Shecarage | | 2453 E. 38th St. | Savannah | GA | 31404 | | No Response Received | Y | N | N/A - no check mailed |
| 470 | $1,045.00 | Charles S. Dillard | | 5122 Louisa Rd. | Keswick | VA | 22947 | | No Response Received | Y | N | N/A - no check mailed |
| 918 | $1,851.41 | Charles Smith | | 6747 N. Lucie Dr. | Zephyrhills | FL | 33541 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1700 | $549.72 | Charles T. Simpson | | 1595 NW 19th Terr. | Fort Lauderdale | FL | 33311 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1155 | $10.00 | Charles Wright, Jr. | | 138 Shortacker St. | Darlington | SC | 29532 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 731 | $381.00 | Charlene Shone | | | Bowman | GA | 30624 | | No Response Received | Y | N | N/A - no check mailed |
| 744 | $1,045.00 | Cheryl A. Shutter | | 12227 St., Rt. 56 East | Circleville | OH | 43113 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 691 | $1,045.00 | Chester D. Lawson | | 900 Bell | Lindswood | MO | 63563 | | No Response Received | Y | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS YES/NO | PRIOR W/A ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1515 | $520.00 | Chief Strong Leader | | P.O. Box 337 | Anadarko | OK | 73005 | | No Response Received | Y | N | N/A - no check mailed |
| 397 | $1,044.28 | Chris Nabel | | 5293 Romance Ln. | Cincinnati | OH | 40238 | | No Response Received | Y | N | N/A - no check mailed |
| 1038 | $855.00 | Chris Napoli | | 2495-O Wesley Chapel Rd., #186 | Decatur | GA | 30035 | 16-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1494 | $1,635.10 | Christina M. Vraboney | | 7365 Buena Vista Dr. | Clives | GA | 45002 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2009 | $299.42 | Christopher J. Decommo | | 1891 Hammington Lane | Traverse City | MI | 49684 | | No Response Received | Y | N | N/A - no check mailed |
| 653 | $2,034.54 | Cincinnati Truck Center | | 10345 Windisch Rd. | West Chester | OH | 45069 | | No Response Received | Y | N | N/A - no check mailed |
| 607 | $2,247.10 | Clair F. Menner Jr. | | 90 Clinton Blvd. | Pittsburgh | PA | 15206 | 17-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1323 | $636.00 | Clarence L. Turner | | 609 Abercorn St., Apt. 14-B | Savannah | GA | 31401 | 16-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 981 | $381.50 | Claude Dickerson | | 5600 Carmichael, #1613 | Montgomery | AL | 38117 | 22-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 517 | $6,823.75 | Columbia Oil Co. | | P.O. Box 37 | Hamilton | GA | 45012 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1370 | $1,673.73 | Dennis C. Cotter | | P.O. Box 406 | Waco | GA | 30182 | 17-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 881 | $703.01 | Cronalron Welding Sys., Inc. | | 6310 Northpark Blvd. | Charlotte | NC | 28216 | 11-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 1590 | $3,500.00 | Curtis J. Hewlett | | 920 Country Club Dr., #8332 | Waco | AZ | 85201 | 8-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1448 | $3,500.00 | Dale Wilkett | | 7515 Irwin Rd. | Charlotte | NC | 28215 | | No Response Received | Y | N | N/A - no check mailed |
| 125 | $917.70 | Dallair Samra | | 557 SW 90rd, Apt. 102 | Oklahoma City | OK | 73159 | 21-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 946 | $1,116.88 | Daniel M. Weaver | | 8770 Ledger Pl. | Mason | OH | 45040 | | No Response Received | Y | N | N/A - no check mailed |
| 126 | $1,633.75 | Daniel L. Inace | | 100 Fairmont St., Apt. A-13 | Clinton | MS | 30056 | 20-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1453 | $917.70 | Danny D. Holmes | | Rt. 1, Box 125-A | Glen Easton | WV | 26039 | 17-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 2270 | $1,633.30 | Danny Eugene Prince | | 5710 Chester Ave. | Anniston | AL | 36205 | | No Response Received | Y | N | N/A - no check mailed |
| 1189 | $1,045.00 | Darnell L. Thompson | | 1488 Sims Rd. | Baton Rouge | LA | 70807 | | No Response Received | Y | N | N/A - no check mailed |
| 42 | $3,098.75 | Darryl J. McKoy | | 5593-C McCullough Cir. | Rt. Clarkson | CO | 80011 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1148 | $1,713.45 | David A. Colotti | | 605 Lee Rd. | Rochester | NY | 14603 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1595 | $1,284.32 | David A. Roece | | 5857 Jaime Dr. | Gravestown | GA | 30813 | | No Response Received | Y | N | N/A - no check mailed |
| 2318-O | $500.00 | David Burnett | | Box 486 | Rupert | WV | 25994 | | No Response Received | Y | N | N/A - no check mailed |
| 1167 | $1,288.56 | David E. Thompson | | 522 E. Cherry | Blytheville | AR | 72315 | | No Response Received | Y | N | N/A - no check mailed |
| 133 | $1,688.00 | David Essex | | 6633 Troy Rd. | Cincinnati | OH | 45424 | | No Response Received | Y | N | N/A - no check mailed |
| 1526 | $2,024.00 | David L. Coates | | 15014 Lonsdowne | Dallas | TX | 75217 | | No Response Received | Y | N | N/A - no check mailed |
| 1555 | $1,292.48 | David M. Mend | | P.O. Box 4071 | Homeassea Springs | FL | 32647 | | No Response Received | Y | N | N/A - no check mailed |
| 477 | $1,038.00 | David Satterfield | | Rt. 1 Box 36 | Pennsboro | WV | 26415 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1454 | $1,288.79 | David Steckwell | | 729 Town Crook | Dallas | TX | 75232 | | No Response Received | Y | N | N/A - no check mailed |
| 1244 | $1,292.48 | David William Veah | | 2055 Allen St., 2nd Fl. | Allentown | PA | 18104 | | No Response Received | Y | N | N/A - no check mailed |
| 1492 | $170.75 | Davies Office Supply Co. | | 22310 Telegraph Rd. | Southfield | MI | 48034 | 3-Dec-13 | No Response Received | Y | N | N/A - no check mailed |
| 643-544 | $548.21 | Debi L. Ciotto | | 6801 10th St. N. | St. Petersburg | FL | 33702 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1320 | $917.70 | Debra A. Thrall | | 333 Colfax St. | Rochester | NY | 14606 | | No Response Received | Y | N | N/A - no check mailed |
| 2100 | $1,318.45 | Del Allen | | P.O. Box 905 | Holbrook | AZ | 85025 | | No Response Received | Y | N | N/A - no check mailed |
| 210 | $1,548.75 | Delmar Five | | Box 74 | Haslett | OK | 74034 | | No Response Received | Y | N | N/A - no check mailed |
| 232 | $8,837.62 | Denise E. Leppleberger | | 507 1/2 Caroline Ave. | Williamstown | WV | 26187 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 286 | $1,559.75 | Dennis J. Dewey | | P.O. Box 1062 | Cadillac | MI | 49601 | | No Response Received | Y | N | N/A - no check mailed |
| 676 | $3,240.00 | Dennis I. Billingsley | | 555 Clifford Ave. | Akron | OH | 44306 | 15-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 108 | $695.82 | Dennis Upton | | 27766 W. Kortchee | Casa Grande | AZ | 85222 | 17-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRIOR W9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1514 | $917.70 | Dennis Wayne Thaxer | | P.O. Box 452 | Hill City | SD | 57745 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1197 | $678.20 | Derek C. Bowes | | 624 N Larkin Dr. | Madison | OH | 44057 | | No Response Received | Y | N | N/A - no check mailed |
| 1982 | $700.50 | District Newspaper Agency | | 321 W. Lafayette | Detroit | MI | 48226 | | No Response Received | Y | N | N/A - no check mailed |
| 1173 | $698.25 | Diana L. Gentry | | 789 Fairhaven Dr. | Hamilton | OH | 45013 | | No Response Received | Y | N | N/A - no check mailed |
| 40 | $1,549.76 | Diana Robertson | | P.O. Box 405 | Stillmore | LA | 30464 | 13-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 936 | $440.00 | Dianne Newton | | 408 Co. Rd. 15 | Maplesville | AL | 36750 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 330 | $880.00 | Dixie Lee Fenwick | | 2400 Winding Creek Blvd., B28-102 | Clearwater | FL | 34621 | | No Response Received | Y | N | N/A - no check mailed |
| 1550 | $912.67 | Don Rosselli | | 11720 Brian Ct. | New Port Richey | FL | 34654 | | No Response Received | Y | N | N/A - no check mailed |
| 1450 | $200.00 | Donald E. Clay | | 1021 Taylor Town Rd. | Mansfield | OH | 44903 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2038 | $785.04 | Donald G. Williams | | 3075 Blaney Hill Rd., Apt. 6 | Conway | AR | 72032 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1907 | $1,046.00 | Donald Good | | 250 E. Walnut St. | Nazareth | PA | 18064 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 342 | $742.82 | Daniel L. Wibaum | | 503 W. Race | Rutland | IL | 61358 | 11-Nov-13 | Did Claimant-death does not submitted | Y | N | N/A - no check mailed |
| 1456 | $1,535.10 | Donald R Kozlowsky | | 7395 Buena Vista Dr. | Clovis | OH | 45002 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1542 | $1,202.00 | Donald Ray Edwards | | 8016A Bark Memorial Dr. | Ooltewah | TN | 37363 | | No Response Received | Y | N | N/A - no check mailed |
| 1612 | $30.00 | Donald W. Smith Jr. | | P.O. Box 112 | Lore City | OH | 43755 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1238 | $303.21 | Donna M. Preston | | 6931 Erickson Dr. | Ashtabula | OH | 44004 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 814 | $1,045.00 | Dennis L. Carver | | 313 Crowningham Rd. | Catawba | NC | 28609 | 21-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 158 | $742.82 | Dennis Thigpen | | P.O. Box 212 | Northport | AL | 35476 | | No Response Received | Y | N | N/A - no check mailed |
| 2203 | $686.25 | Duane H. Thomas | | Rt. 4, Box 128-A | Carthage | MS | 39051 | | No Response Received | Y | N | N/A - no check mailed |
| 1558 | $1,622.50 | Duane M. Redding | | 1841 Westhwood Circle, #283 | Indianapolis | IN | 46260 | 16-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 343 | $1,045.00 | Edward T. Gladney | | /45 Hoy Ct. | Tuscaloosa | AL | 35401 | | Return to Sender | Y | N | N/A - no check mailed |
| 1215 | $1,578.75 | Eddie D. Duncan | | 1349 Hill St., Lot 215 | Radcliff | KY | 40160 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2057 | $1,045.00 | Eddie L. Green | | 802 SE 40th St. | Lawton | OK | 73501 | | No Response Received | Y | N | N/A - no check mailed |
| 2139 | $2,200.00 | Eddie Shepherd, Jr. | | P.O. Box 313 | Uniontown | AL | 36786 | 18-Nov-13 | Did Claimant-death does not submitted | Y | N | N/A - no check mailed |
| 1047 | $1,045.00 | Edgar D. Thomas, Jr. | | P.O. Box 782 | Jena | OK | 70549 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1064 | $1,045.00 | Edith Virginton | | Burnt Cabin Rd. | Sicman | OH | 45670 | | No Response Received | Y | N | N/A - no check mailed |
| 1937 | $1,045.00 | Edward A. Inman | | Evergreen #97, 2200 N. Florida Ave. | Alamogordo | NM | 88310 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 18 | $1,511.55 | Edward V. Snedden | | 107 Bluejist | Copperas Cove | TX | 76522 | | No Response Received | Y | N | N/A - no check mailed |
| 1299, 1555 | $7,422.33 | Edward M. Williams | | 65 E. Union, P.O. Box 1311 | Starkville | MS | 39759 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 170 | $1,044.58 | Edward Murray | | 209 N. Harris Ave. | Columbia | OH | 43204 | | No Response Received | Y | N | N/A - no check mailed |
| 264 | $1,045.00 | Elisha Stewart | | 915 N. Blvd. | McComb | MS | 39648 | 9-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 208 | $885.75 | Eric Dandey | | 2591 Mt. Read Blvd. | Rochester | NY | 14615 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 322 | $840.50 | Eric W. Hall Sr. | | 214 N. Boone St. | Johnson City | TN | 37604 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 877 | $1,703.72 | Ernest Lewis | | P.O. Box 93 | Toomsboro | GA | 31090 | | Return to Sender | Y | N | N/A - no check mailed |
| 1041 | $1,087.00 | Erskine D. Hopkins | | 4527 Stonehill Ln. E. | Tuscaloosa | AL | 35405 | | No Response Received | Y | N | N/A - no check mailed |
| 1559 | $543.32 | Essie Mae Fann | | P.O. Box 418 | Clayton | AL | 36015 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1229 | $20.00 | Eugene R. Thompson | | 13 Marion St. | Mt. Vernon | OH | 43050 | | No Response Received | Y | N | N/A - no check mailed |
| 235 | $1,913.00 | Everett L. Steward | | 4045 Valcprezer | West Union | OH | 45693 | | No Response Received | Y | N | N/A - no check mailed |
| 1498 | $917.70 | Fay E. Holmes | | Rt. 1, Box 129-A | Glen Easton | WV | 26039 | 17-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 499 | $6,090.00 | Federal Express Corp. | | 2650 Thousand Oaks Blvd., Ste 1180 | Memphis | TN | 38118 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 241 | $916.75 | Floyd E. Crowder, III | | 1211 Bell Rd., Apt. 292 | Antioch | TN | 37013 | 26-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1614 | $2,338.18 | Floyd E. Tilbury | | 142 Camp Zion Rd. | Houghton | LA | 71037 | | No Response Received | Y | N | N/A - no check mailed |

Case 8:89-bk-08194-CPM    Doc 615    Filed 10/27/15    Page 13 of 26

**UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED**

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE REC'D DATE | MAILING RECEIPT STATUS | PRIOR W-9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 556, 1356 | $4,381.44 | Ford Motor Credit Company | | 1311 N. Westshore Blvd., #214 | Tampa | FL | 33607 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 512 | $1,782.75 | Forest C. Lovette, Jr. | | Rd. #1 Box 137D | Richfield | PA | 17086 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 841 | $472.12 | Frank Braun | | 626 Moss Oaks Ct. | Brandon | FL | 33511 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1539 | $621.15 | Frank E. Andrzejk | | 5044 Warrenville Center Rd., #9 | Maple Heights | OH | 44137 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1502 | $930.00 | Frank N. Mahle, Jr. | | P.O. Box 294 | Centerville | MS | 34631 | 23-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1239 | $1,420.75 | Franklin Garnett | | 314 Wilford Lane | Spiculacoga | AL | 35150 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 195 | $1,705.75 | Fred A. Olds | | 11910 Whitesburg Rd., Apt.C-8 | Savannah | GA | 31419 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 274 | $1,044.00 | Fred Payne, III | | 913 Plains Dr. | Clarksville | TN | 43113 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 16 | $1,045.00 | Frederick D. Room | | 11117 S. 23rd St. | Tramica | TX | 79504 | | Return to Sender | Y | N | N/A - no check mailed |
| 722 | $1,238.75 | Fred Barton | | 3847 Welch St. | Clinton | FL | 39046 | | No Response Received | Y | N | N/A - no check mailed |
| 791 | $342.77 | Fruehauf Trailer Corp. | | 28899 Central Park Blvd. | Southfield | MI | 48076 | 19-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1157 | $5.00 | Gary Breeze | | P.O. Box 699 | Sneads | FL | 32460 | | No Response Received | Y | N | N/A - no check mailed |
| 824 | $795.00 | Gary Edward Strpiou | | 8880 Stearns Rd. | North Olmsted | OH | 44070 | 21-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 426 | $1,544.75 | Gary S. Fields | | 1922 Main St. | Cedar Hill | TX | 75104 | | No Response Received | Y | N | N/A - no check mailed |
| 654 | $1,173.75 | Gerry L. Bentley | | 3021 S. 10th St. | Ironton | OH | 45638 | | Return to Sender | Y | N | N/A - no check mailed |
| 448 | $2,335.25 | Gary R. Brooker | | Rt. 2 Box 70 | Pitkin | LA | 70656 | 9-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 438 | $1,568.75 | George J. Brouse | | P.O. Box 1177 | Penn Valley | CA | 95945 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1325 | $1,314.00 | George D. Tompkins | | 3820 Nob Valley | San Antonio | TX | 78216 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1841 | $917.00 | George W. Morrison | | Rt. 3, Box 194 | Tellico Plains | TN | 37385 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 657 | $3,109.75 | Gerald B. Priscok | | 3424 Nobski St. | | TX | 79297 | | No Response Received | Y | N | N/A - no check mailed |
| 1190 | $5.00 | Gerald P. Kurz | | P.O. Box 4095 | Beaufort | SC | 29903 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 464 | $1,045.00 | Gerald Wilson | | 3425 N. 50th | Kansas City | KS | 68104 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2025 | $930.00 | Ginger Stenaker | | P.O. Box 1334 | Altoona | FL | 32702 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1502 | $2,625.00 | Gladys M. McCarty | | Rt. 1, Box 39 | Bellflower | MO | 63333 | | No Response Received | Y | N | N/A - no check mailed |
| 1180 | $917.70 | Glen S. Hanson | | 610 Braddock Ave. | Daytona Beach | FL | 32118 | | No Response Received | Y | N | N/A - no check mailed |
| 1914 | $2,625.00 | Glen W. Hensel | | 4061 Filber Rd. | Morrison | MI | 48835 | | Return to Sender | Y | N | N/A - no check mailed |
| 1204 | $1,044.25 | Gordon G. Azard | | 40 West Southern St. | Springfield | OH | 45506 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1073 | $194.58 | Gordon L. Im | | 221 Unierville Road | Butler | PA | 16001 | | No Response Received | Y | N | N/A - no check mailed |
| 264 | $1,043.00 | Gordon T. Nowak | | 1801 Mosier Dr. | Henderson | NV | 89015 | | No Response Received | Y | N | N/A - no check mailed |
| 2212 | $1,440.50 | Grant A. Willard | | 6366 Busch Blvd., Apt. 342 | Columbus | OH | 43229 | | No Response Received | Y | N | N/A - no check mailed |
| 2224 | $2,465.00 | Green L. Jenkins | | 5817 Diaz Ave. | Ft. Worth | TX | 76107 | | Return to Sender | Y | N | N/A - no check mailed |
| 1376 | $688.25 | Gregory S. Anderson | | 107 Noble Forest Dr. | Norcross | GA | 30092 | | No Response Received | Y | N | N/A - no check mailed |
| 877 | $227.50 | Greg Fanning | | Rt. 17 Box 84 | Waco | TX | 76705 | | No Response Received | Y | N | N/A - no check mailed |
| 2015 | $1,217.75 | Hallmark Properties, Inc. | | 4338 Midwest Drive | Mobile | AL | 36609 | | No Response Received | Y | N | N/A - no check mailed |
| 1204 | $1,575.75 | Harold A. Rhodes | | 102 Woodland Dr. | Fountain Inn | SC | 29644 | | No Response Received | Y | N | N/A - no check mailed |
| 477 | $1,497.50 | Harold L. Ficklin | | 701 N. Sexton St. | Rushville | IN | 46173 | | No Response Received | Y | N | N/A - no check mailed |
| 1583 | $2,625.00 | Harold Rogers, III | | 4501 Wimon | Ft. Worth | TX | 76119 | | No Response Received | Y | N | N/A - no check mailed |
| 1512 | $3,999.25 | Harry Forseer, Jr. | | Evergroen #87, 2200 N. Florida Ave. | Alamogordo | NM | 88310 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 320 | $1,038.95 | Harry Foures | | 8151 Redfield Dr. | Port Richey | FL | 34668 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 761 | $394.16 | Hayward I. Femell | | 1107 Reilo St. | Savannah | GA | 31410 | | No Response Received | Y | N | N/A - no check mailed |
| 1145 | $1,298.75 | Hector Manuel Dubose | | 4100 N. 25th Lane, Apt. 84 | McAllen | TX | 78501 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1786 | $1,313.00 | Henry C. Mendoza | | 5121 S. Champion Strau | Tucson | AZ | 85708 | | No Response Received | Y | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRIOR W/O ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1750 | $1,252.00 | Henry Frank Plts | | 4141 Claver St. | Shreveport | LA | 71106 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1404 | $1,294.75 | Henry Marable, Jr. | | 9203 E. Tucker, #108 | Fort Worth | TX | 76104 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 430 | $2,856.90 | Henry Simp | | 1432 A Lincoln St. | Columbia | SC | 29201 | | No Response Received | Y | N | N/A - no check mailed |
| 1084 | $5.00 | Herbert F. Tate | | Route 2, Box 609 | Topsahannock | VA | 22560 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2273 | $2,846.00 | Herschel E. Smith | | 1234 South Gilpin | Dallas | TX | 75211 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1204 | $658.35 | Hessie J. Gurnoda | | P.O. Box 382 | Peach Creek | WV | 25639 | | No Response Received | Y | N | N/A - no check mailed |
| 1847 | $112.70 | Hibby Air Products, Inc. | | 2601 S. Division St. | Orlando | FL | 32802 | | No Response Received | Y | N | N/A - no check mailed |
| 1542 | $442.00 | Homer L. Daniels, Jr. | | 819 NW 3rd St., Apt. 7 | Ft. Lauderdale | FL | 33311 | | No Response Received | Y | N | N/A - no check mailed |
| 280 | $2,856.90 | Horace E. Squire | | 4424 Hampshire | Ft. Worth | TX | 76103 | 21-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1184 | $1,673.75 | Howard F. Tansey, III | | 105 Beaver St. (Rear) | New Brighton | PA | 15066 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1585 | $888.77 | Hugh W. Leon, Jr. | | P.O. Box 1431 | Altomogorda | TX | 88311 | 18-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1546 | $1,673.75 | Ivory C. Bowens | | Rte 1, Box 438 | Elisabell | AL | 31308 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1331 | $1,065.50 | Jackie Miller | | 309 North Royal Street | DeRidder | LA | 70634 | | No Response Received | Y | N | N/A - no check mailed |
| 1875 | $408.85 | Jacob D. Maker | | 320 Jefferson Ave. | Wheeling | WV | 26003 | | No Response Received | Y | N | N/A - no check mailed |
| 1896 | $4,365.00 | Jacqueline Guthrie | | P.O. Box 597, 318 N. Coffee St. | Fallarty | OH | 45100 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2231 | $2,625.00 | James A. Miller | | 2425 Ply Rivesbend, Lot 80 | Pigeon Forge | TN | 37863 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 635 | $41.40 | James Barstine | | 15 Claxton Eddy Tr. | Tryon | NC | 28782 | | No Response Received | Y | N | N/A - no check mailed |
| 1082 | $100.00 | James D. Astle | | 07626 Graham Rd. | St. Clairsville | OH | 42950 | 15-Nov-13 | Response Received | Y | N | Check not cashed |
| 1656 | $697.50 | James D. Crammer | | 201 W. Sheriff Lane, A144 | Roswell | NM | 88201 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1140 | $25.00 | James D. Everson, Jr. | | P.O. Box 1019 | Waynesboro | MS | 39367 | | No Response Received | Y | N | N/A - no check mailed |
| 1987 | $1,437.50 | James F. Frazier | | 13627 Kingmill Pike | Bristol | VA | 24202 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 220 | $1,045.00 | James G. Pope, Jr. | | 15564 Morgan St. | Clearwater | FL | 34620 | | No Response Received | Y | N | N/A - no check mailed |
| 1070 | $5.00 | James Gottschall | | 408 Briarcliff Rd. | Ozark | AL | 36360 | | No Response Received | Y | N | N/A - no check mailed |
| 333 | $1,045.00 | James H. Roberts | | 7747 Ousley Rd. | Valdosta | GA | 31601 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 213 | $545.05 | James J. Ryan | | P.O. Box 1913 | Tuttle | OK | 73089 | 11-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 320 | $1,043.60 | James L. White | | 4221 E. McDowell Rd., #1133 | Phoenix | AZ | 85008 | | No Response Received | Y | N | N/A - no check mailed |
| 827 | $688.85 | James D. Clifford | | 97 Stringer Cut Off Rd. | Columbia | MS | 39429 | 20-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 92 | $976.00 | James M. Tate | | 28 Commerce St. | Leakdlown | PA | 17745 | | No Response Received | Y | N | N/A - no check mailed |
| 2309 | $1,423.75 | James Mook, Jr. | | 2118 E. Nova St. | Savannah | GA | 31404 | | No Response Received | Y | N | N/A - no check mailed |
| 1442 | $917.70 | James N. Moravy | | 1015 Starlight St. | Homer | LA | 71040 | | No Response Received | Y | N | N/A - no check mailed |
| 1205 | $5.00 | James P. Danowski | | 2407 Peach St. | Erie | PA | 16502 | | No Response Received | Y | N | N/A - no check mailed |
| 651 | $1,045.00 | James P. Gregory | | 914 E. Pichaett St. Extension | Greer | SC | 29651 | | No Response Received | Y | N | N/A - no check mailed |
| 355 | $1,045.00 | James R. Jefferson | | 629 Sheep Hole Hill Rd. | Sylvester | GA | 31791 | | No Response Received | Y | N | N/A - no check mailed |
| 1129 | $1,267.76 | James Tyrrel | | 3320 Majorman St. | Cincinnati | OH | 45241 | | No Response Received | Y | N | N/A - no check mailed |
| 1991 | $2,625.00 | James W. Carpenter | | 1253 Bellaire St. | Fairmont | WV | 26554 | | No Response Received | Y | N | N/A - no check mailed |
| 671 | $1,012.31 | Jeniah's Depot | | 4183 E. Hillsborough Ave. | Tampa | FL | 33610 | | No Response Received | Y | N | N/A - no check mailed |
| 2850 | $1,993.75 | Jay E. Miller | | Rt. 2, Box 757 | Ashville | AL | 35953 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1671 | $4,365.00 | Jay Geiders | | 811 NW Runnois | Dekalb | TX | 75559 | | No Response Received | Y | N | N/A - no check mailed |
| 1677 | $2,120.00 | Jeff Kapellen | | P.O. Box 765 | Sahuarita | AZ | 85629 | | No Response Received | Y | N | N/A - no check mailed |
| 2271 | $3,459.37 | Jeff Kibler | | 157 Sonnefat - Hoffman Rd. | Marion | OH | 43302 | | No Response Received | Y | N | N/A - no check mailed |
| 2168 | $500.40 | Jeffrey Carter | | P.O. Box 543 | Demopolis | AL | 36732 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1621 | $1,045.00 | Jeffrey Neal Oliver | | 872 Ironbridge Rd. | Columbia | TN | 38401 | | No Response Received | Y | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | CO | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRIOR W9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1544 | $4,115.00 | Jeffrey Stoplin | | 1301 Hyndloo | Round Rock | TX | 78664 | 19-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2150 | $1,545.00 | Jeffrey W. Blount | | 1275 Norton Ave. N-5 | Norton | OH | 44203 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1511 | $1,774.23 | Jerry Austin | | 242 Dolores Rd. | Ft. Walton Beach | FL | 32548 | | No Response Received | Y | N | N/A - no check mailed |
| 147 | $1,045.00 | Jerry D. Miller | | Box 574 | Shandon | TX | 77475 | 8-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 852 | $1,045.00 | Jessia J. Specks | | P.O. Box 713 | Cotton Valley | LA | 71018 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 493 | $397.50 | Jessie J. Turner | | 2802 Prosperity St. | Jackson | MS | 39213 | 9-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1522 | $2,635.00 | Jessie N. Halliday | | P.O. Box 416 | Breaumeand | TX | 76801 | | No Response Received | Y | N | N/A - no check mailed |
| 12 | $355.25 | Jim Quinlan Ford | | 7300 Broad St. | Brooksville | FL | 34601 | | No Response Received | Y | N | N/A - no check mailed |
| 1746 | $917.70 | Jimmy Andrew Sheck, Jr. | | 4457 Terry Loop | New Port Richey | FL | 34652 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 61 | $1,548.75 | Jimmy C. Parker, Jr. | | 519 E. North St. | Talladega | AL | 35160 | | No Response Received | Y | N | N/A - no check mailed |
| 1977 | $2,305.88 | Jimmy D. Raymond | | 2222 Jordan Valley | Dallas | TX | 75253 | | No Response Received | Y | N | N/A - no check mailed |
| 1881 | $1,264.32 | Jimmy L. Hill | | Rt. #2 Box 91 | New Albany | MS | 38652 | | Return to Sender | Y | N | N/A - no check mailed |
| 1612 | $4,385.00 | Jimmy R. Talley | | Rt. 2, Box 242 | Trenton | GA | 30752 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1549 | $4,385.00 | Jimmy W. Salver | | 6071 Cotton Valley Dr. | Fayetteville | NC | 28314 | | No Response Received | Y | N | N/A - no check mailed |
| 2010 | $1,460.45 | Joe Stassari | | 560 Rab Stees Blvd., #10 | Ft. Walton Beach | FL | 32548 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 373, 580-580, 1520 | $4,385.00 | Joe Suaddi Lemons | | 5800 Iscoll | Fort Worth | TX | 76114 | 11-Nov-13 | Ded Claimant-death does not submitted | Y | N | N/A - no check mailed |
| 1732 | $1,435.00 | John D. Doctson | | 4752 S. Dixie Hwy. | Franklin | OH | 45005 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1540 | $1,313.00 | John D. Nichols | | P.O. Box 307 | Tuscaloosa | AL | 35403 | 19-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 500 | $4,885.16 | John Dyer | | 3955 Woodson Dr. | Hephzibah | GA | 30815 | | No Response Received | Y | N | N/A - no check mailed |
| 2178 | $917.70 | John H. Skinner | | 18301 Farm Tree Dr. | Little Rock | AR | 72209 | | No Response Received | Y | N | N/A - no check mailed |
| 425, 871 | $2,255.25 | John Johnson | | Route 2, Box 274-K | Pinewood | SC | 29125 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 288 | $1,045.00 | John P. Hougland | | Rt. 3 Box 19H | Baldwin | IN | 38824 | 11-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 1072 | $969.87 | John P. Jones | | 377 McCloe Ave. | Meredosh | WV | 26554 | | No Response Received | Y | N | N/A - no check mailed |
| 1507 | $1,548.75 | John R. Conley | | Apt. 505, Stilwell Towers, 5100 Waters Ave. | Stavannah | GA | 31405 | | No Response Received | Y | N | N/A - no check mailed |
| 1312 | $1,900.00 | John R. Scoda | | 25 E. Wheeling St. | Baltimore | MD | 21230 | | No Response Received | Y | N | N/A - no check mailed |
| 719 | $1,045.00 | John S. Green | | 18514 Cranley Rd. | Odessa | FL | 33556 | | No Response Received | Y | N | N/A - no check mailed |
| 556 | $432.50 | John Stowart | | P.O. Box 852982 | Mesquite | TX | 75185 | | Return to Sender | Y | N | N/A - no check mailed |
| 172 | $917.70 | John V. Penrod | | 1218 Woods Run Ave. | Pittsburgh | PA | 15212 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1623 | $937.00 | John W. McLeod | | 138 Beaufort St. | Clifton | SC | 29530 | | No Response Received | Y | N | N/A - no check mailed |
| 302 | $1,045.00 | John W. Robinson | | 7879 Blox Ctr. Rd. | Stout | OH | 45684 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1011 | $290.07 | John Webb | | RR 4 Box 540 | Alachua | FL | 32615 | 10-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 1670 | $4,115.00 | John White | | 943 Michael Ave. | Lima | OH | 45804 | | Return to Sender | Y | N | N/A - no check mailed |
| 1560 | $2,635.00 | Johnny B. Wright | | P.O. Box 1157 | Canadian | TX | 79014 | 13-Nov-15 | Return to Sender | Y | N | N/A - no check mailed |
| 276 | $1,705.72 | Johnny Hanreah | | Rt.1 Box 95 | Alvaro | GA | 30203 | | No Response Received | Y | N | N/A - no check mailed |
| 227 | $1,045.00 | Johnson C. Adams | | 4213 Strathmore Dr., #B | Montgomery | AL | 36116 | 3-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1574 | $2,825.00 | Joseph A. Purdy | | 11123 N. Central Ave. | Lima | OH | 45801 | | No Response Received | Y | N | N/A - no check mailed |
| 1805 | $1,284.32 | Joseph N. Ehrenkaufer | | 368 Palmatora Dr. | Port Orange | FL | 32127 | | No Response Received | Y | N | N/A - no check mailed |
| 1637 | $2,589.00 | Joy Conti | | 210 N.E. 8th Ave. | Cape Coral | FL | 33904 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 224 | $1,452.50 | Joyce E. Starzski | | 11438 Seminole | Redford | MI | 48239 | | No Response Received | Y | N | N/A - no check mailed |
| 771 | $1,995.00 | Kathy A. Fratroll | | 2208 3rd St. | Joplin | MO | 64504 | 12-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 1304 | $750.05 | Katie Lee Tristar | | 3732 Tyler Ln. | Bloomington | IN | 47403 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |

**UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED**

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE REC'D DATE | MAILING RECEIPT STATUS | PRIOR W9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1752 | $1,268.00 | Kelly R. Coburn | | Rt. 7  Box 171A | Pontotoc | MS | 38853 | 16-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2294 | $845.00 | Kenneth A. Thompson | | Rt. 1 Box 86 | Pembroke | GA | 31321 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2232 | $917.70 | Kenneth A. Whitmill | | 4615 Weston Rd., #98 | Flint | MI | 48506 | 19-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 95 | $721.25 | Kenneth B. McLaughlin, Jr. | | Rt. 2 Box 54C3 | Terra Alta | WV | 26764 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1479 | $1,301.52 | Kenneth E. Mackley | | 1322 BluWater Dr., #4 | Seagoville | TX | 75159 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1371 | $817.70 | Kenneth Fartenberry | | 365 Wilson Dr. | Magnolia | MS | 39652 | 8-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1632 | $556.58 | Kenneth O. Fisher | | 1105 Selma St., #132 | Mobile | AL | 36604 | 15-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 715=722, 724 | $5,077.85 | Kenneth R. Shane | | P.O. Box 159 | Bowman | SC | 30924 | | No Response Received | Y | N | N/A - no check mailed |
| 184, 2329=0 | $2,300.50 | Kenny James | | 10403 Granger | Boise | ID | 83704 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1663 | $4,350.00 | Kenny White | | Rt. 12  Box 321 | Morgantown | WV | 26505 | | No Response Received | Y | N | N/A - no check mailed |
| 1627 | $3,280.00 | Kent Proulfit | | 24919 TWP, 444 | Warsaw | OH | 43844 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 530 | $2,895.00 | Ken Bernard Holmes | | 542 Cross Way | Lake Jackson | TX | 77566 | | No Response Received | Y | N | N/A - no check mailed |
| 785 | $888.70 | Kyle Doubleentre | | 2445 Columbus-Lancaster Rd., Lot 21B | Lancaster | OH | 43130 | 20-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 287 | $15,636.23 | La Quinta Motor Inn | | 1135 Chester Rd. | Cincinnati | OH | 45246 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 98 | $133.33 | Lambeck Tire Service, Inc. | | P.O. Box 600 | San Antonio | TX | 78292 | 18-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2237 | $2,080.00 | Lenny Epperson | | Rt. 2  Box 15-0 | Rockwall | TX | 75087 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1822 | $1,246.40 | Larry O. Russ | | P.O. Box 665 | Columbia | SC | 29224 | 21-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1500 | $3,875.00 | Larry R. Herrera | | Rt. 3, 215 E | Tomball | TX | 78251 | 9-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 35,3022 | $3,515.00 | Larry W. Mullis | | 432 S. Steel Bridge Rd. | Eastman | GA | 31024 | | No Response Received | Y | N | N/A - no check mailed |
| 1582 | $2,555.00 | Larry W. Snyder | | 1712 6th Ave. N., #8 | Bessemer | AL | 35020 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1096 | $5.00 | Lawrence F. Governi | | 1122 Murphy Lane, #3 | Moab | UT | 84532 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 894 | $462.30 | Lawrence Knapp | | 234 Kibbey Ave. | Marrow | OH | 45152 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 30 | $1,045.00 | Lawrence W. Morgan, Jr. | | 404 E. Albert St. | Lima | OH | 45804 | | No Response Received | Y | N | N/A - no check mailed |
| 2274 | $3,953.00 | Leon T. Abernathy | | 3900 Geraldine | St. Ann | MO | 62074 | 24-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1500 | $2,825.00 | Leslie Ray Butler | | 5109 Libbey | Fort Worth | TX | 76107 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 462 | $1,045.00 | Linda Bates | | Route #2 Box 573F | Geraldine | AL | 35974 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1257 | $972.30 | Liquid Air Corp., dba/Nitro-Florida Corporation | | 553 Lee Rd. | Orlando | FL | 32810 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 913 | $794.16 | Lloyd McAfee | | 3512 Richardson Rd. | Independence | KY | 41051 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1505 | $5.00 | Lloyd W. Jackson | | 2501 W. Adams | Phoenix | AZ | 85009 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 520 | $1,045.00 | Loranm Lucas | | 1112 Stone St. | Mobile | AL | 36605 | | No Response Received | Y | N | N/A - no check mailed |
| 1159 | $5.00 | Lorraine McCurry | | 7255 Pleasant Hill Rd. | Cobden Park | GA | 30349 | 17-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2159 | $1,641.54 | Louis E. Davis | | 365 Milam St. | Texarkana | TX | 75501 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2258 | $805.75 | Lowell K. Lowry | | 2118 Windsor Ave., Apt. 3 | Montgomery | AL | 36110 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2088 | $867.00 | Lucian Standley | | 4224 N. St.,  Rt. 741 | Lebanon | OH | 45036 | | No Response Received | Y | N | N/A - no check mailed |
| 1246 | $795.00 | Lucy Santano | | P.O. Box 2529 PCS 1002 | F/PO AE | | 09777 | 30-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 522 | $2,970.00 | Lyle E. Leber | | 32 Robinson Ct. | W. Carrollton | OH | 45449 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 757 | $888.70 | Marcus E. Morales | | 2125 Brittain | Ft. Worth | TX | 76111 | | No Response Received | Y | N | N/A - no check mailed |
| 472 | $45,243.15 | Marcus-Anderson Tampa, Florida II Partnership d/b/a Budgetel Inn Tampa | | 212 W. Washington Ave. | Milwaukee | WI | 53203 | 13-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 414 | $1,684.37 | Marion Kirts | | 145 DeVore St. | Garden City | GA | 31408 | | No Response Received | Y | N | N/A - no check mailed |
| 1202 | $1,005.50 | Mark J. Evans | | 345 N. Glenview | Mesa | AZ | 85213 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1601 | $817.70 | Mark Lack | | 3144 Bloomingdale Villas | Brandon | FL | 33511 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1751 | $881.67 | Mark Leon Davis | | 8540 N. Lamar  #4205 | Austin | TX | 78753 | | No Response Received | Y | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | | CITY | STATE | ZIP CODE | RESPONSE REC'D DATE | MAILING RECEIPT STATUS | PRIOR W/9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 392 | $568.25 | Mark T. Dugas | | P.O. Box 115 | | Painsburg | PA | 19079 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 45 | $568.25 | Martin S. Meredith | | 4205 Harrison St. | | Monroe | LA | 71203 | | No Response Received | Y | N | N/A - no check mailed |
| 2092 | $1,820.00 | Marion C. Milner, Sr. | | 1087 Rhodo Dr. | | Hinesville | GA | 31313 | | No Response Received | Y | N | N/A - no check mailed |
| 856 | $1,045.00 | Marvin Dundore | | Route 1, Box 4 | | Pinkard | SC | 29394 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1642 | $3,053.00 | Marvin W. Tucker | | P.O. Box 655 | | Woodruff | SC | 29388 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 470 | $2,150.00 | Marvin O. Seeley | | 158 Oakwood Rd. | | Rochester | NY | 14616 | 16-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1426 | $2,503.55 | Mary Jean Oliver | | Route 1, Box 430 | | Florence | AL | 35630 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1920 | $2,027.50 | Mary T. Pearson | | 2211 Walton St. | | Anderson | IN | 46016 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1922 | $2,025.00 | Maurice Jackson | | P.O. Box 710504 | | Dallas | TX | 75371 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1251 | $304.15 | Melvin E. Reez | | Rt. 1, Box 292 | | Pinetta | FL | 32350 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1590 | $1,182.50 | Melvin L. David | | Rt. 1 Box 1170 | | Attapulgus | GA | 31716 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1480 | $917.70 | Merlenyvlin Heabkom | | 333 S. Elm | | Lancer | MI | 48446 | | No Response Received | Y | N | N/A - no check mailed |
| 694 | $638.85 | Merriman, Parkerson & Allison | | P.O. Drawer 4237 | | Longview | TX | 75606 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 732 | $3,205.89 | Miami Valley International Trucks, Inc. | | 11775 Highway, Dr. | | Cincinnati | OH | 45241 | | No Response Received | Y | N | N/A - no check mailed |
| 1421 | $502.05 | Michael C. Mullon | | 3117 Ashton St. | | Shreveport | LA | 71103 | 17-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1272 | $917.70 | Michael Eugene Gamble | | RD 1, Box 353 | | DuBois | PA | 15801 | 22-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1854 | $588.75 | Michael J. Mann | | 1101 Countrytown St., Apt.#608 | | Roundrock | TX | 78664 | | No Response Received | Y | N | N/A - no check mailed |
| 137 | $638.35 | Michael J. Morto | | 306 E. 8th | | Tahoonee | OK | 72460 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2173 | $451.78 | Michael J. Stackton | | 8654 Odanato Rd. | | Prospect | OH | 43342 | | No Response Received | Y | N | N/A - no check mailed |
| 1538 | $2,608.00 | Michael L. Cook | | P.O. Box 721 , Hwy 67N | | Pomeroy | GA | 31201 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 098 | $1,045.00 | Milledge Jackson | | Rt. 1 Box 615 Toms Drives Dr. | | Valdosta | GA | 31602 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1659 | $1,577.14 | Michael Lee Partlow | | 4071 Grant line Way., Apt. 2 | | Saginaw | MI | 48603 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1480 | $568.25 | Michael R. Evans | | P.O. Box 403 | | Beaver | WV | 25813 | 17-Feb-14 | Return to Sender | Y | N | N/A - no check mailed |
| 1156 | $10.00 | Michael Taylor | | P.O. Box 404 | | Tutwiler | MS | 38583 | 9-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1509 | $1,320.00 | Mickey Lee Bailey | | 1001 Carolina | | Plaisstine | TX | 75801 | | No Response Received | Y | N | N/A - no check mailed |
| 1173 | $1,045.00 | Mike Croome | | Rt 5 Box 54 | | Cleveland | TX | 77327 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1794 | $4,115.00 | Milledge Jackson | | 827 Robin St. | | Thomson | GA | 30824 | 9-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2074 | $1,303.00 | Monte Hebton | | 1619 E. Princeton | | Muncie | IN | 47303 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2254 | $917.70 | Ms. Carilo L. Boucherland | | P.O. Box 1382 | | Martinsburg | WV | 25401 | 3-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1592 | $1,294.70 | Nola J. Provost | | 775 Hwy. 139, #200 | | Jonesboro | GA | 30236 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1537 | $2,398.00 | Naoma L. Dyer | | 2423 S. Holland-Sylvania Rd., #214 | | Maumee | OH | 43537 | 24-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1188 | $1,045.00 | Naomi D. Houghton | | 1039 Palmetto Ave., #1 | | Lake Wales | FL | 33853 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 61 | $774.85 | Nathinol F. Walshall | | 514 Carlton Blvd. | | Palmetto | GA | 30268 | | No Response Received | Y | N | N/A - no check mailed |
| 2070 | $310.80 | Nathaniel V. Harris | | P.O. Box 4871 | | Ft. Walton Beach | FL | 32549 | 16-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1745 | $160.48 | Nathaniel West | | 54 Port Dixie Blvd. | | Saulsine | FL | 32579 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 348, 780 | $503.75 | National Service Industries, Inc. | | 13310 Southeast Industrial Blvd. NE | | Atlanta | GA | 30318 | | No Response Received | Y | N | N/A - no check mailed |
| 488 | $1,700.00 | Neuton E. Dixon | | P.O. Box 1105 | | Bronx | NY | 10451 | | No Response Received | Y | N | N/A - no check mailed |
| 165 | $1,045.00 | Nick Whatley | | 416 Burrud | | Hereford | TX | 79045 | | No Response Received | Y | N | N/A - no check mailed |
| 775 | $1,067.00 | Nakta Watts | | 1708 Pine St. | | Haylehvilla | AL | 36040 | | No Response Received | Y | N | N/A - no check mailed |
| 9 | $1,045.00 | Oscar S. Gray | | 382 Kent St. | | Cleveland | FL | 34736 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 478 | $59.60 | Parts & Equipment Dist., Inc | | 4317 E. Columbus Dr. | | Tampa | FL | 33605 | | No Response Received | Y | N | N/A - no check mailed |
| 222 | $394.16 | Pat Gordon | | 1108 E. Central Plc. | | Davenport | IA | 52802 | | No Response Received | Y | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE REC'D DATE | MAILING RECEIPT STATUS | PRIOR W-9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 932 | $220.00 | Patrick Putnam | | 7 Talmadge Dr. | Rincon | GA | 31326 | | No Response Received | Y | N | N/A - no check mailed |
| 239 | $1,045.00 | Patrick E. Pfeifer | | 1110 S. 2nd Apt 11 | Rigby | OH | 45167 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 420 | $544.75 | Patrick L. Erving | | 961 N H St. (Rear) | Lake Worth | FL | 33460 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 104 | $1,552.10 | Patrick Madrid | | 633 E. 3005, Apt. 10 | Price | UT | 84501 | | No Response Received | Y | N | N/A - no check mailed |
| 1350 | $917.70 | Paul Glass | | 94 Griffin Rd. | Jackson | KY | 41339 | | Return to Sender | Y | N | N/A - no check mailed |
| 2110 | $1,030.00 | Paul J. Goron | | 1421 Wesley Creek Rd. NW | Cleveland | TN | 37312 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1076 | $817.70 | Paul M. Nichols | | 17 Mound Manor | St. Marys | WV | 26170 | | No Response Received | Y | N | N/A - no check mailed |
| 532 | $5,291.47 | Pensacola News Journal, Inc. | attn: Special Collections | One News Journal Plaza | Pensacola | FL | 32501 | | No Response Received | Y | N | N/A - no check mailed |
| 087 | $403.82 | Penzoil Products Co. | | P.O. Box 2967 | Houston | TX | 77252 | | No Response Received | Y | N | N/A - no check mailed |
| 759 | $472.10 | Peyrefitt of Tampa Inc. | | P.O. Box 290221 | Tampa | FL | 33687 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1709 | $1,716.75 | Philip E. Hayden | | R #5 Box 90 | Portland | IN | 47371 | | No Response Received | Y | N | N/A - no check mailed |
| 638 | $1,061.25 | Philip L. Anderson | | 2004 Washington St. | Concordia | KS | 66001 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 427 | $12,000.00 | Queen City Speedway, Inc. | c/o Gene Schaefer, Esq. | 2305-B Monte Carlo Dr. | Cincinnati | OH | 45242 | | No Response Received | Y | N | N/A - no check mailed |
| 1332 | $303.42 | R. Sudbrink, L. Campbell | | 9550 Ross Ave. | Arlington | TX | 76016 | | No Response Received | Y | N | N/A - no check mailed |
| 1605 | $3,045.00 | Racine Station WRPR, Inc. | | 703 First National Bank Bldg. | Middletown | OH | 45042 | 13-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 708 | $4,155.10 | Ralph McCormick | | P.O. Box 597 | Felicity | OH | 45120 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1315 | $2,655.00 | Randall J. White | | 835 Dekum Dr. | Gadsden | AL | 35904 | | No Response Received | Y | N | N/A - no check mailed |
| 1315 | $634.26 | Ramdas Enterprises d/b/a Remote Inn Airport | | 5218 Airport Hwy | Birmingham | AL | 35212 | | No Response Received | Y | N | N/A - no check mailed |
| 200 | $1,408.75 | Ray A. Sexton | | 1200 30th St. So. | St. Petersburg | FL | 33712 | | No Response Received | Y | N | N/A - no check mailed |
| 302 | $1,747.50 | Raymond L. Truman | | 1131 E. Mashore | Indianapolis | IN | 46200 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 265 | $1,548.75 | Raymond M. McDonald | | 800 S. Main, #32 | Heber City | UT | 84032 | | No Response Received | Y | N | N/A - no check mailed |
| 1256 | $1,045.00 | Raymond Ridley | | 1815 City View St. | Dalton | GA | 30720 | | No Response Received | Y | N | N/A - no check mailed |
| 1038 | $1,275.39 | Raymond Sudden | | 413 Howell St. | Crystal Lake | IL | 60014 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 17 | $2,150.00 | Raymond Stafford | | 2540 E. 89th St. Up | Cleveland | OH | 44104 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1149 | $45.00 | Raymond V. Wyland | | RD 2 Box 18A | Belleville | PA | 17004 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 766 | $397.32 | Ricardo Corete | | P.O. Box 112 | Dover | FL | 33527 | | No Response Received | Y | N | N/A - no check mailed |
| 1507 | $1,405.42 | Richard A. Adams | | Rt. 1 Box 507 | Crestview | FL | 32536 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1735 | $330.00 | Richard Earl Ivey | | 2300 Village Way | Dallas | TX | 75216 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1590 | $917.70 | Richard Gossic | | 3534 Cape Horn Dr. | Sedro-Woolley | WA | 98284 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 443 | $1,045.00 | Richard Leon Plant | | 4651 Trade Post Rd. | Flint | MI | 48506 | | No Response Received | Y | N | N/A - no check mailed |
| 1454 | $1,045.00 | Richard S. Merrill | | P.O. Box 615 | Washbourville | GA | 31333 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 45 | $1,388.75 | Richard W. Ferrosa | | 1315 1/2 E. Main St. | Lancaster | OH | 43130 | 25-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 20 | $1,045.00 | Richard Wagginton | | 314 Burnt Cabin Rd. | Seaman | OH | 45679 | | No Response Received | Y | N | N/A - no check mailed |
| 2155 | $1,622.50 | Rick A. Brown | | 300 N. Young | Frankfort | IN | 46041 | | No Response Received | Y | N | N/A - no check mailed |
| 1899 | $1,378.50 | Rickey Wright | | 39 Ackley Rd. | Greenville | SC | 29607 | | No Response Received | Y | N | N/A - no check mailed |
| 1740 | $4,115.00 | Ricky B. Boatwright | | 3188 River Oak Rd. | Augusta | GA | 30909 | 19-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1568 | $3,687.93 | Ricky J. Shields | | Rt #1 Box 11 | Wick | WV | 26185 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2007 | $1,673.75 | Ricky Williams | | Rt. 2, Box 306-B | Johnston | SC | 29832 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 771 | $2,728.36 | Rim & Wheel Service, Inc. | c/o Larry Fayks, Esq. | 1014 Gest St. | Cincinnati | OH | 45203 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 105 | $7,999.22 | Rinehower Equipment Co. | | P.O. Box 820 | Tampa | FL | 33601 | | No Response Received | Y | N | N/A - no check mailed |
| 157 | $1,045.00 | Rita P. Perot | | P.O. Box 2484 | Houma | LA | 70360 | | No Response Received | Y | N | N/A - no check mailed |
| 1201 | $5,500.00 | Robbie Wooten | | P.O. Box 9094 | Longview | TX | 75608 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRIOR W/9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 494 | $2,588.00 | Robert Allon Frost | | 2980 North Rd | Hortonville | WI | 54944 | | No Response Received | Y | N | N/A - no check mailed |
| 2076 | $4,114.97 | Robert Astin | | 308 W. Young, P.O. Box 111 | Maud | OK | 74854 | | No Response Received | Y | N | N/A - no check mailed |
| 2158 | $603.23 | Robert D. Ferguson | | 470 E. Mark St. | Marion | OH | 43302 | | No Response Received | Y | N | N/A - no check mailed |
| 1372 | $317.77 | Robert Chambers | | 435 Park St. | Cadial | WV | 25501 | 27-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2017 | $2,825.00 | Robert Elmore | | P.O. Box 523 | Indian Town | FL | 34956 | | No Response Received | Y | N | N/A - no check mailed |
| 1951 | $1,254.00 | Robert H. Davis, IV | | 82-S East Beck St. | Nogales | AZ | 85621 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1992 | $1,673.75 | Robert J. Dollal, III | | 11S1 E. Voorhies Ave. | Deland | FL | 32724 | | Return to Sender | Y | N | N/A - no check mailed |
| 1821 | $2,625.00 | Robert J. Eberth | | 3206 Brookhurst Rd. | Middletown | VA | 23113 | | No Response Received | Y | N | N/A - no check mailed |
| 15 | $1,757.50 | Robert J. Schaffner | | 6516 Hillside Ave. | Cincinnati | OH | 45333 | 14-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 1249 | $1,045.00 | Robert L. MacFarland | | 8865 Whiteside Dr. | Monroe | OH | 45152 | | No Response Received | Y | N | N/A - no check mailed |
| 1028 | $3,550.42 | Robert Lee Storie | | 5000 N. Leondia Blvd., #39 | Tucson | AZ | 85705 | | No Response Received | Y | N | N/A - no check mailed |
| 1519 | $3,995.40 | Robert Lee Youngblood | | Rt. 5 Box 1878 | Waynesboro | GA | 30830 | | No Response Received | Y | N | N/A - no check mailed |
| 1923 | $3,995.40 | Robert Murphy | | 2741 52nd St. | Dallas | TX | 75216 | 22-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1079 | $3,550.00 | Robert R. Hirt | | 7970 Shady Oak Trail, #206 | Charlotte | NC | 28210 | 20-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 493 | $1,045.00 | Robert R. Vann, Jr. | | 1077 Dunbar Ave. | Columbus | GA | 31908 | | No Response Received | Y | N | N/A - no check mailed |
| 1139 | $1,045.00 | Robert Rehkow | | Route 3 Box 110 | Waterville | GA | 26890 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2023 | $3,245.40 | Robert W. Alvarado | | 3456 S. 4th Avenue, #2 | Yuma | AZ | 85365 | | No Response Received | Y | N | N/A - no check mailed |
| 878 | $1,045.00 | Robert W. Coldade | | P.O. Box 883 | Scandison | UT | 23152 | 25-Jun-14 | Return to Sender | Y | N | N/A - no check mailed |
| 727 | $1,284.32 | Robert W. Krupar | | 4826 S. 44th W. | Kearns | UT | 84118 | | No Response Received | Y | N | N/A - no check mailed |
| 28 | $1,045.00 | Robert W. McDaled | | Rt. 1 Box 265 | Boswell | MS | 38827 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 350 | $715.50 | Rocky D. Duff | | 6500 Kansas St. Lt. 111 | Kansas City | KS | 66111 | | Return to Sender | Y | N | N/A - no check mailed |
| 1420 | $1,350.00 | Rodney Lewis | | P.O. Box 51 | Beulah | MS | 38726 | | No Response Received | Y | N | N/A - no check mailed |
| 410 | $1,045.00 | Rodrigo A. Gamarra | | 4867 Harrison Place | Stone Mountain | GA | 30088 | | Return to Sender | Y | N | N/A - no check mailed |
| 993 | $397.16 | Roger Dehaven | | 5148 Pleasantdale Terr. | Fairfield | OH | 45014 | 24-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 415 | $1,545.60 | Roger Durham | | 770 Church Rd. | Perryville | KY | 40468 | | Return to Sender | Y | N | N/A - no check mailed |
| 1718 | $3,509.07 | Roger L. Hale, Jr. | | 3831 Aum Rd. N. | Granbam | TX | 76048 | 19-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 33 | $1,045.00 | Roger R. Warneck | | 5404 Belling Spr. Rd. | Ohotchee | AL | 36271 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 146 | $1,867.50 | Roger S. Tanner | | Rt. 3 Box 280-A | Joy | OK | 74346 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1533 | $4,585.00 | Ronald L. Johnson | | 604 S. Main | Jasper | TX | 75651 | | No Response Received | Y | N | N/A - no check mailed |
| 1763 | $1,245.40 | Ronnie D. Jones | | Rt. 5 Box 44 | Booneville | MS | 38629 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1385 | $1,045.00 | Ronnie M. Crews | | P.O. Box 4 | Glason | TN | 38338 | 8-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 570 | $100.40 | Salvatore Caporola, Jr. | | 1181 Block Cir. East | Dunodin | FL | 34698 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2331-0 | $2,565.00 | Sam Bishop | | 2615 NE 35th St. | Ocala | FL | 34479 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1185 | $641.59 | Sam Bradley, Jr. | | P.O. Box 152 | Pikeville | SC | 29568 | 19-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1030 | $1,300.00 | Sam Sobocbliano | | 6389 NE 2nd Pl. | Ocala | FL | 33870 | 16-Nov-13 | Return to Stooge | Y | N | N/A - no check mailed |
| 1078 | $500.00 | Samuel Avellanda | | 6141 Miss Mary Ann Rd. | Haines City | FL | 33844 | | No Response Received | Y | N | N/A - no check mailed |
| 1797 | $903.21 | Sandy Aquino | | /45 Marshall St. | Norwalk | OH | 44857 | | No Response Received | Y | N | N/A - no check mailed |
| 711 | $698.25 | Sandy M. Brecham | | 5038 Sandy Lane, #A | Cincinnati | OH | 45239 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1238 | $100.00 | Scott A. Markwith | | Rd 4 Box 4794 | Bitsboro | PA | 15508 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1713 | $3,245.40 | Scott R. Vorhosoba | | 811 Union St. | La Fayette | IN | 47904 | | Return to Sender | Y | N | N/A - no check mailed |
| 839 | $289.20 | Scotty's Paint Supply | | 4519 N. Lois Ave. | Tampa | FL | 33614 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 5031 | $599.76 | Scotty's, Inc. | | P.O. Box 639 | Winter Haven | FL | 33880 | 6-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |

## UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRIOR W-9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1574 | $2,238.78 | Stan Marquis Burton | | 1422 Flamingo Dr. | Mt. Morris | MI | 48458 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2955 | $1,543.89 | Stanley E. Sanchez | AFSA Data Corp. | 1506 E. Moss Park Dr. | Rouncrock | TX | 78604 | | No Response Received | Y | N | N/A - no check mailed |
| 2296 | $3,305.00 | Sharon Gowen | | 3201 S. Douglas | Oklahoma City | OK | 73109 | | No Response Received | Y | N | N/A - no check mailed |
| 1598 | $1,305.00 | Sharon A. Gilman | | Evergreen #97, 7200 N. Pencia Ave. | Alamogordo | NM | 88310 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2225 | $1,045.00 | Sharon B. Jackson | | P.O. Box 1259 | Maxey Head | FL | 32434 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 140 | $628.75 | Sherman Curry | | 1104 19th St. No. | Columbus | MS | 39701 | | Return to Sender | Y | N | N/A - no check mailed |
| 1473 | $917.70 | Shirley Ann Fultz | | 2921 Julian Lewis Rd., #9 | Memphis | TN | 38116 | 4-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1250 | $45.00 | Sonja Kroeker | | 1311 Ohio Ave. | Dunedin | FL | 34698 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2127, 2295 | $5,860.74 | Southern Bell Telephone Co. | | 1155 Peachtree St.NE | Atlanta | GA | 30309 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 591 | $3,021.41 | Southern Innkeepers, Inc d/b/a Ramada Inn | | 25026 US 19 North | Clearwater | FL | 34621 | | No Response Received | Y | N | N/A - no check mailed |
| 284, 453, 551 | $4,210.20 | Southwestern Bell Telephone Company | | P.O. Box 3025 | Houston | TX | 77007 | 4-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 293 | $1,045.00 | Stanley Allan Johnson | | 3090 Greenforest Dr. | Hephzibah | GA | 30815 | | No Response Received | Y | N | N/A - no check mailed |
| 1560 | $1,567.84 | Stanley T. Coleman | | 6055 Walnut Dr. | McKenzie | TN | 38201 | 19-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 326 | $1,045.00 | Stephen R. Duncan | | 514 Navajo St. | Huachuco City | AZ | 85616 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 435 | $917.70 | Steven A. Arnott | | 900 Mackay Rd., RT-3 | Whitehall | PA | 18052 | 24-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1116, 2315 04 | $1,305.00 | Steven C. Kasnay | | P.O. Box 186  Rt. 421 | Langley | SC | 29834 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1053 | $1,305.00 | Steven D. Kesnay | | HC23 Box 5400 | Hodgen | OK | 74936 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2055 | $1,298.75 | Steven D. Strickling | | 1493 Carson St. | Idaho Falls | ID | 83402 | | No Response Received | Y | N | N/A - no check mailed |
| 1449 | $1,298.75 | Steven E. Papple | | P.O. Box 887 | Washburn | GA | 31533 | 19-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2217 | $1,086.00 | Steven J. Whitehouse | | 2110 Tifany Rose Drive | West Jordan | UT | 84084 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| *1919 | $2,767.66 | Sunbelt Publishing Co. | | 8214 US 19 | New Port Richey | FL | 33554 | | No Response Received | Y | N | N/A - no check mailed |
| 041 | $333.80 | Sure Plus Manufacturing Co. | | 12th & McKinley | Chicago Heights | IL | 60411 | | No Response Received | Y | N | N/A - no check mailed |
| 1137 | $1,045.00 | Sylvia W. Sterling | | Route 2, Box 119 | Winterville | NC | 28590 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1389 | $1,319.75 | Ted Couch, Jr. | | General Delivery | Brownis Fork | KY | 41739 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 116 | $1,428.54 | Tampa Brake & Supply Co., Inc. | | 1419 4th Ave. | Tampa | FL | 33675 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1804 | $1,442.14 | Terry D. Verron | | Rt. 7 Box 1050 | Hope | AR | 71801 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1338 | $595.25 | Terry E. Maisns | | RD #3, Box 158C | Cambridge Springs | PA | 16403 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 418 | $3,548.73 | Terry Lao Vaughn | | 639 McDuffy | Gadsen | AL | 35901 | 17-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1569 | $55.00 | Tery Smith | | 538 Paw Paw Ave. | Watervliet | MI | 49098 | | No Response Received | Y | N | N/A - no check mailed |
| 2100, 2120 | $2,867.17 | The Cincinnati Gas & Electric Co. | | P.O. Box 960 | Cincinnati | OH | 45201 | | No Response Received | Y | N | N/A - no check mailed |
| 1987 | $2,492.60 | Theodor Anderson | | 2070 World Play Blvd., #28 | Lumpton | GA | 31615 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1289 | $1,693.76 | Thomas B. Burson | | 1524 N. Country Club, #209 | Mesa | AZ | 85201 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 460 | $2,622.50 | Thomas E. Craft | | Rt. 12 Box 403 | Laurel | MS | 39440 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1351 | $997.57 | Thomas F. Hamby | | Lakeview Estates, RR#1 Lot #3 | Marcelled | OH | 44350 | 17-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1570 | $1,313.00 | Thomas L. Pugh | | Rt.1 Box 25, Hwy. 150 | Angelina | GA | 30803 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 71 | $3,627.00 | Thomas L. Simmons | | 207 S. Bend | Saginaw | MI | 48602 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1561 | $1,435.40 | Thomas Michael | | 4009 Norris Dr. | Fredericksburg | VA | 22401 | | No Response Received | Y | N | N/A - no check mailed |
| 934 | $928.74 | Thomas Nicol | | P.O. Box 448 | San Antonio | TX | 33575 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2290 | $2,722.56 | Thomas O'Rouke | | 2070 World Play Blvd., #28 | Clearwater | FL | 34632 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 70 | $721.25 | Thomas W. Baker | | 89 Pleasantview Hms. | Beaver Falls | PA | 15010 | 2-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1191 | $1,045.00 | Thomas Walsh | | 1815 1/2 Castello | Erie | PA | 16502 | | No Response Received | Y | N | N/A - no check mailed |
| 1687 | $1,155.23 | Timothy G. Taylor | | Rt. 1 Box 134-D | Heflin | AL | 36264 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRIOR W/9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2330-C | $773.75 | Timothy Johnson | | 4410 Jefferson St. | Pickensburg | WV | 26104 | 27-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1651 | $4,308.00 | Timothy L. OLaughlin | | Rt. 1 Box 68-14 | Leona | TX | 79830 | 23-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1015 | $92.22 | Timothy Turner | | 4601 37th St. S. | St. Petersburg | FL | 33711 | | Return to Sender | Y | N | N/A - no check mailed |
| 54 | $706.22 | Tira Treads, Inc. | | 93 Montgomery Dr. | Erlanger | KY | 41018 | | No Response Received | Y | N | N/A - no check mailed |
| 1905 | $4,220.60 | Todd E. Daniel | | 229 E. George St. | Marion | OH | 43302 | 2-Apr-14 | Return to Sender | Y | N | N/A - no check mailed |
| 1617 | $932.00 | Tommy L. Tucker | | Rt.2 Box M96 | Greenville | MS | 38701 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1447 | $1,069.95 | Tommy Lamar Williams | | 835 West 5th St. | Lakeland | FL | 33805 | | No Response Received | Y | N | N/A - no check mailed |
| 753 | $438.10 | Tony Palos | | 15302 Otis Rd. | Tampa | FL | 33624 | | No Response Received | Y | N | N/A - no check mailed |
| 776 | $1,045.00 | Torrance Williams | | P.O. Box 203 | Akron | AL | 30775 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 937 | $513.32 | Tracie Clark | | 3737 St. Johns Bluff Rd. S., Apt. 311 | Jacksonville | FL | 32216 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 265 | $676.20 | Tracy E. Woodall | | Rt. 3, Box 192 | Mexia | TX | 76667 | | No Response Received | Y | N | N/A - no check mailed |
| 679 | $1,623.50 | Tracy Strain | | 1710 N. New Jersey #5 | Indianapolis | IN | 46202 | | No Response Received | Y | N | N/A - no check mailed |
| 1437 | $2,493.50 | Troy D. Chunco | | RR 4, Box 99H | Moundsville | WV | 26041 | | No Response Received | Y | N | N/A - no check mailed |
| 1438 | $356.28 | Troy D. Oliver | | Rt. 1 Box 430 | Florence | AL | 35630 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1955 | $507.54 | U.S. Truck Parts | | 3150 Irdins Blvd. | Dallas | TX | 75247 | | No Response Received | Y | N | N/A - no check mailed |
| 743 | $2,643.60 | U.S. West Communications, Inc. | | 20 E. Thomas Rd., 12th Fl. | Phoenix | AZ | 85012 | | No Response Received | Y | N | N/A - no check mailed |
| 1599 | $500.00 | Ulyess Bovey | | 105 Devonshire Dr. | Fort Pierce | FL | 34946 | | No Response Received | Y | N | N/A - no check mailed |
| 1558 | $31.12 | United Equipment Sales, Inc. | | 655 Memorial Dr. SE | Atlanta | GA | 30312 | | No Response Received | Y | N | N/A - no check mailed |
| 1093 | $721.25 | Van Johnson, Sr. | | 5607 45th Ave. | Birmingham | AL | 35207 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 10 | $3,955.46 | Vanguard Financial Service | | 1110 N. Main St. | Lombard | IL | 60148 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1232 | $1,478.50 | Vera L. Griffin | formerly known as F.P.O. Box 920041 | P.O. Box 4562 | Tyler | TX | 75712 | 10-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1250 | $3,868.72 | Verizon Florida, Inc. | | P.O. Box 920041 | Dallas | TX | 75392 | | No Response Received | Y | N | N/A - no check mailed |
| 1573 | $1,588.75 | West Sullivan | | 203 Mammoth Rd. | Albemarle | NM | 88311 | 17-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 7 | $1,045.00 | Victor E. Wingo | | 2643 NE 7th St., SE | Pelham | NH | 03076 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 846 | $2,861.25 | Vincent E. Byrd | | 2070 Granby St. | Ocala | FL | 32670 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 236 | $1,348.75 | Vivian L. Lloyd | | 113 Kennedy Dr. | Seaford | DE | 32771 | | No Response Received | Y | N | N/A - no check mailed |
| 1569 | $910.00 | Vivian M. Preston | | 298 Mammoth Rd. | Caneview | NH | 32538 | | No Response Received | Y | N | N/A - no check mailed |
| 82 | $380.00 | Wade Whitecotton | | 1720 Lake Rd., Lot 15 | Pelham | OH | 03070 | | No Response Received | Y | N | N/A - no check mailed |
| 822 | $4,631.13 | Walter Brothers, Inc. | | P.O. Box 2088 | Conneaut | AL | 44030 | | No Response Received | Y | N | N/A - no check mailed |
| 797 | $1,055.00 | Walter Austin, Jr. | | Rt. 1 Box 110 | Mobile | IL | 39663 | 9-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 811 | $1,308.00 | Walter L. Acres | | 1448 Apple St. | Cairo | TX | 62914 | | Return to Sender | Y | N | N/A - no check mailed |
| 1831 | $3,750.00 | Walter Perry | | 2056 Michigan | Jacksonville | MS | 39209 | 19-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1525 | $917.70 | Walter M. Brewer | | 497 Lobo St. | Dallas | TX | 75216 | | No Response Received | Y | N | N/A - no check mailed |
| 1592 | $1,715.00 | Walter S. Lamb, III | | 34 Knapp Ave. | Troy | OH | 45375 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1018 | $1,070.00 | Wanda Thomas | | 2075 Co. Hwy. 85 | Edison | NJ | 08817 | | No Response Received | Y | N | N/A - no check mailed |
| 128 | $1,685.00 | Wanda V. Chapam | c/o Gibbons Smith Cohn | 7940 Woodside Terr., Apt. 204 | Haleyville | AL | 35565 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1311 | $3,063.60 | West Oil Company | | P.O. Box 2177 | Glen Burnie | MD | 21061 | 12-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1845 | $702.97 | Waste Management of Tampa | | 3411 N. 40th Street | Tampa | FL | 33601 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1193 | $1,216.85 | Wendell K. Stocker | | 109 Hazlett Dr. | Trappe | PA | 19557 | | No Response Received | Y | N | N/A - no check mailed |
| 204 | $840.50 | Wendell W. McFarland | | 404 Glenview Rd. | New Albany | IN | 47150 | | No Response Received | Y | N | N/A - no check mailed |
| 2109 | $177.19 | Whitley's Auto Electric Supply, Inc. | | 5505 N. Armenia Ave. | Tampa | FL | 33603 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE REC'D DATE | MAILING RECEIPT STATUS | PRIOR W-9 ON FILE YES/NO | CAN PAY YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1477 | $1,313.00 | William A. Goodwin | | 3909 Pensacola Dr. | Lantana | FL | 33462 | | No Response Received | Y | N | N/A - no check mailed |
| 1575 | $917.70 | William Brandhill | | 127 Chisolm Trail | N. Fort Myers | FL | 30917 | | No Response Received | Y | N | N/A - no check mailed |
| 550 | $1,045.00 | William C. Blanchard | | 323 W. Spring St. | Cadiz | OH | 43907 | | No Response Received | Y | N | N/A - no check mailed |
| 1264 | $1,329.90 | William C. Wickers, Jr. | | 1716 Myrtle St. | Jackson | MS | 39202 | 10-Dec-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1143 | $1,045.00 | William E. Redman, Jr. | | 1719 Youth Blvd. | Moncks Corner | SC | 29461 | | No Response Received | Y | N | N/A - no check mailed |
| 916 | $4,179.00 | William Mohr | | P.O. Box 1474 | Fair Oaks | CA | 95628 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1616 | $663.19 | William Smith | | 391 Diamond Ave. | Twin Falls | ID | 83301 | | No Response Received | Y | N | N/A - no check mailed |
| 1500 | $3,320.00 | Willie Houston, Jr. | | P.O. Box 873 | Chatsworth | TX | 75647 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 69 | $1,045.00 | Willie W. Scott | | 2925 E. 150 Hwy. | Woodville | TX | 75979 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1089 | $912.87 | Willie Williams | | 17110 NW 46th Ave. | Miami | FL | 33055 | | No Response Received | Y | N | N/A - no check mailed |
| 1575 | $408.00 | WYTTE-TV28, Inc. | | 6130 Sunbury Rd. | Westerville | OH | 43081 | 15-Jan-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1221 | $203.53 | Zee Medical Service | | P.O. Box 59170 | Dallas | TX | 75229 | 27-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| TOTAL | $1,509,508.08 | | | | | | | | | | | |

**UNITED TRUCK MASTERS, INC. REGISTRY OF CLAIMS THAT WERE PAID**

| CLAIM NUMBER | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | W-9 ON FILE - CAN PAY C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | Check Status |
|---|---|---|---|---|---|---|---|---|
| 1782 | $318.00 | ABC Flag & Pennant Co., Inc. | | 9519 N. Florida Ave. | Tampa | FL | 33612 | Check cashed |
| 2250 | $2,233.75 | Alan E. Budinger | | 228 Oliver St. | Jersey Shore | PA | 17740-1799 | Check cashed |
| 2041 | $1,045.00 | Albert Rich | | 1384 Lunford Dr. SW | Atlanta | GA | 30310 | Check cashed |
| 1573 | $875.00 | Allen John Putney | | 921 Blackwell Rd. | Taylorsville | MS | 39168 | Check cashed |
| 1344 | $1,529.68 | Anderson Caldwell, Jr. | | 96 Blackwell Rd. | Henderson | TX | 75664 | Check cashed |
| 489 | $1,049.75 | Andrew Jones, Jr. | | 12 Wolf Pen Pleasant Hill Rd. | Milford | OH | 45150 | Check cashed |
| 1049 | $1,045.00 | Anthony Clinton | | P.O. Box 78025 | Oklahoma City | OK | 73147 | Check cashed |
| 1308 | $570.00 | Beck Property Co., Inc. | Gulf Coast Investments, Inc. | 89 South Alcanie Street | Pensacola | FL | 32507 | Check cashed |
| 1983 | $1,598.75 | Benjamin Willis | | 139 Indian Rd. | Louisville | MS | 39339 | Check cashed |
| 599-608 | $1,899.15 | Beryl W. Copeland | | 111 Debra Drive | Prattville | AL | 36516 | Check cashed |
| 1693 | $2,565.00 | Betts A. Fagan-Atwood | | 17878 SW 27th St. | Dunnellon | FL | 34432 | Check cashed |
| 94, 1922 | $7,168.60 | Brent Brown | | 743 Ledbetter | Memphis | TN | 38109 | Check cashed |
| 697 | $442.89 | Brian Billings | | 317 Orvell Way | Pittsburgh | PA | 15224 | Check cashed |
| 1669 | $2,000.00 | Brian L. Kimmell | | 639 Yoder St. | Johnstown | PA | 15901 | Check cashed |
| 267-268 | $4,650.00 | Carolyn S. Anderson | | 159 Gristmill Rd. | Lucedale | MS | 39423 | Check cashed |
| 95 | $1,037.50 | Cervin D. Smith, Jr. | | 670 K - Town Rd. | State Line | MS | 39362 | Check cashed |
| 92 | $4,838.00 | Charles J. Cavanaugh | Chattanooga Publishing Co. | 15 Cherry Lane | Troy | VA | 22974 | Check cashed |
| 512 | $1,747.50 | Chris Graves | | P.O. Box 1447 | Chattanooga | TN | 37401-1447 | Check cashed |
| 1227 | $25.00 | Cindy L. Cates | | 301 E. Ross St. | Lancaster | PA | 17602 | Check cashed |
| 1205 | $721.25 | Cleotha Givens, Jr. | | 1209 Maple Street, P O Box 82 | Mondamin | IA | 51557 | Check cashed |
| 211 | $780.58 | Cliff Hardware & Paint Supply, Inc. | | 5115 Ginger St. | Jackson | MS | 39206 | Check cashed |
| 125 | $275.00 | Clifton M. Anderson | | 11115 Reading Rd. | Sharonville | OH | 45241 | Check cashed |
| 288 | $1,423.75 | Curtis M. Bailey | | 579 Waterwheel Ave. | Sparta | MO | 65755 | Check cashed |
| 478 | $20.00 | D. Audrey Stanfin | | 141 Arthur Ave. | Prichard | AL | 36610 | Check cashed |
| 1272 | $200.00 | Damos Brand | | 2241 N. Highland Ave. | Euclurys | OH | 44620 | Check cashed |
| 695 | $1,300.00 | Daniel Alcose | | 4628 Jarrett Rd. | Eight Mile | AL | 36613 | Check cashed |
| 884 | $3,693.70 | Daniel Coker Horton & Bell, P. A. | | 1770 East 29th St. | Lorain | OH | 44055 | Check cashed |
| 1974 | $502.10 | Darnell K. Cowan | | 4400 Old Canton RC Ste 400 | Jackson | MS | 39215 | Check cashed |
| 1443 | $903.21 | Darryel C. Carr | | 115 S. East Ave. | Panama City | FL | 32401 | Check cashed |
| 1664 | $1,427.84 | Darwin Allen Gould | | 88 Bascom Road | Pawley's Island | SC | 29585 | Check cashed |
| 1648 | $17,775.00 | Dick and Mary Lou Isom | | 6655 Rayview Dr. | Jordon | NY | 33826-3859 | Check cashed |
| 2288 | $950.00 | Donald K. Osborn | | 14095 Saint Leo Ct. | Orlando | FL | 32835 | Check cashed |
| 783 | $812.00 | Dennis A. Hinton | | 136 Rita St. | Dayton | OH | 45404 | Check cashed |
| 1478 | $3,732.00 | Donna (Roby) Roman | | P.O. Box 117 | Beaumont | MS | 33423 | Check cashed |
| 1995 | $917.70 | Earl C. Jordan | | 249 Morgan St., Lot 17 | Kinwood | WV | 28537 | Check cashed |
| 1545 | $1,608.05 | Edward Haser | | 184 N. Brookland Rd. | Genesee | PA | 16923 | Check cashed |
| 321 | $795.00 | Elbert Ray McGraw | | 24 Emma Dr. | Pittsburgh | PA | 15223 | Check cashed |
| 361 | $1,318.95 | Elliott Washington | | 3430 Ave Villandry | Delray Beach | FL | 33445 | Check cashed |
| 889 | $1,440.00 | Ethel E. Randall-Fremont | | 5868 Giles Rd. | Lithonia | GA | 30058 | Check cashed |
| 749 | $795.00 | Eugene B. Washington | | 24 Fremont Circle | Hawkinsville | GA | 31036 | Check cashed |
| 1501 | $71,245.97 | Florida State Fair Authority | | 252 Ed Harkins Rd. | Yazoo City | MS | 39194 | Check cashed |
| 1712 | $2,997.00 | Fred H. Smith | | P.O. Box 17766 | Tampa | FL | 33680 | Check cashed |
| 1112 | $522.00 | Frederick Hampton | | 115 Bradley 111 | Nondalet | AR | 71739 | Check cashed |
| 2094 | $382.34 | Frisch's Restaurants, Inc. | | 2800 Gilbert Ave. | Hermitage | OH | 45206 | Check cashed |
| 595 | $75,582.50 | G.E.M. W. Inc. | | 1878 Drew St. | Cincinnati | FL | 34625 | Check cashed |
| 555 | $1,045.00 | Gary Becton | | 3100 Lloyds Lane | Clearwater | AL | 36633 | Check cashed |
| 1221 | $100.00 | Gary Rowley | | 14510 119th Way SE | Mobile / Yelm | WA | 98597-9593 | Check cashed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CLAIMS THAT WERE PAID

W-9 ON FILE - CAN PAY

| CLAIM NUMBER | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | Check Status |
|---|---|---|---|---|---|---|---|---|
| 357 | $522.50 | Gary W. Altizer | | P. O. Box 6573 | Christiansburg | VA | 24068 | Check cashed |
| 1131 | $1,542.80 | Gene W. Schenck | | 1428 Sidewinder Way | Hinesville | GA | 31313 | Check cashed |
| 1044 | $772.25 | George E. Michael | | 400 Hamilton Ave. | Farrell | PA | 16121 | Check cashed |
| 1005 | $777.12 | George Jones | | 1728 Dewey St. | Jackson | MS | 39203 | Check cashed |
| 1429 | $917.70 | Gladis E. Edwards | | 2834? Hwy. 1070 | Franklinton | LA | 70438 | Check cashed |
| 747 | $1,045.00 | Gloria Leslie | | 1000 Piedcrest Dr., Apt. 51 | Tuscaloosa | AL | 35405 | Check cashed |
| 655 | $1,045.00 | Glynn E. Simons | | 317 W Taylor St. | Bradford | OH | 45308 | Check cashed |
| 1556 | $517.00 | Gregory Moore | | 408 Sherry Lane | Liberty | MO | 64068 | Check cashed |
| 2135 | $2,985.19 | Halifax Media Holdins, LLC | Northwest FL Daily News - Joan Kirkland | 2 Eglin Parkway NE | Forth Walden Beach | FL | 32549 | Check cashed |
| 1875 | $1,045.00 | Harrison Smith | | 904 Knox Cr. | Demopolis | AL | 36132 | Check cashed |
| 1858 | $1,246.40 | Harry Lee Garrett, Jr. | | P. O. Box 870344 | Tuscaloosa | AL | 35487-0001 | Check cashed |
| 1432 | $1,292.80 | Henry Lee Kelly | | 172 Griffin Rd | Colquitt | GA | 39837 | Check cashed |
| 318, 2091 | $6,621.57 | Hernando County Aviation Authority | c/o Hernando Co. Board of County Comm. | 20 North Main Street | Brooksville | FL | 34601 | Check cashed |
| 686 | $248.80 | Interstate Billing Service, Inc. | | P. O. Box 2214 | Decatur | AL | 35609-2214 | Check cashed |
| 741 | $1,045.00 | Jackie Montgomery | | 1469 Toccopola Jct. Rd. | Thaxton | MS | 38871 | Check cashed |
| 669 | $431.19 | James Dewey | | 2216 Ramsey Rd. | Monroeville | PA | 15146 | Check cashed |
| 578-580, 1929, 2030, 2032 | $765.48 | James E. Young | | 541 Wolf Run Rd. | Germantown | KY | 41044 | Check cashed |
| 268 | $775.00 | James M. Anderson | | 139 Horseshoe Lake Road | Lucedale | MS | 39452 | Check cashed |
| 46 | $1,045.00 | Jeffrey L. Sauls | | 3307 Maple Lawn Cr. | Austin | TX | 78723 | Check cashed |
| 1527 | $877.04 | Jerry L. Hall | | 405 Strong Rd., Apt 8B | Quincy | FL | 32351 | Check cashed |
| 1772 | $582.40 | Jesse W. Brother | | #2 "H" Street | Roswell | NM | 88203 | Check cashed |
| 2229 | $917.70 | John H. Canida | | 480 Cochise | Rocatello | ID | 83204 | Check cashed |
| 111 | $1,045.00 | John J. Walters | | 1225 Renish Rd. | Pittsburgh | PA | 15239 | Check cashed |
| 1243 | $40.00 | John R. Bonen | | 500 Hopley Ave. | Bucyrus | OH | 44820 | Check cashed |
| 970 | $139.62 | Johnny Gordon | | 4754 Lark Haven Pl. | Zephyrhills | FL | 33541 | Check cashed |
| 377 | $917.70 | Johnny L. Peit | | 174 Iola Wallace Young Rd. | Boligee | AL | 35443 | Check cashed |
| 1842 | $917.70 | Johnny R. Washington | | 3209 Jersey Court | Fort Pierce | FL | 34947 | Check cashed |
| 78 | $2,895.00 | Johnny Ray Scott | | 5645 US Hwy 190E | Woodville | TX | 75979 | Check cashed |
| 25 | $1,596.00 | Juan A. Soto | | P. O. Box 80, 125 Keuka Rd. | Interlachen | FL | 32148 | Check cashed |
| 1890 | $82.00 | Judith LeValley | | 2559 Wildwood Rd. | Middletown | OH | 45042 | Check cashed |
| 236 | $558.82 | Karen Myers-Haden | | 2225 Ridgecrest | Mesquite | TX | 75149 | Check cashed |
| 2085 | $1,562.80 | Kenneth R. Wright | | 400 Holmes St. | Gaffney | SC | 29341-1719 | Check cashed |
| 1513 | $4,365.00 | Kenny Samble | | 143 N 9th Ave. | Paden City | WV | 26159 | Check cashed |
| 1550 | $698.25 | Kimberly Thomas | | 777 West Scott St. | Athens | TX | 75751 | Check cashed |
| 1504 | $831.60 | Kofi N. Premoh | | 103 Abbey Lane | Toney | AL | 35773 | Check cashed |
| 18313 | $833.32 | Larry D. Blevins | | P. O. Box 9926 | Cincinnati | OH | 45209 | Check cashed |
| 2247 | $1,676.00 | Larry D. Miles | | 899 German Hollow Rd. | Ironton | OH | 45638 | Check cashed |
| 329 | $795.00 | Larry Ferguson | | 2413 Birdell Ct. | Ft. Worth | TX | 76105 | Check cashed |
| 2048 | $558.25 | Larry S. Booher | | 319 Quail Trail | Greenwood | MS | 38930 | Check cashed |
| 1122 | $10.00 | Leonard M. Rogers | | P. O. Box 41 | Moundsville | WV | 26041 | Check cashed |
| 1753 | $2,504.33 | Lewis D. Talley | | 157 Oaks Ave | Tupelo | MS | 38801 | Check cashed |
| 656 | $1,045.00 | Marvin I. Simons | | 317 W Taylor St. | Bradford | OH | 45308 | Check cashed |
| 363 | $1,045.00 | Marvin W. Adams | | 204 N. Poplar St. | Patoka | IL | 62875 | Check cashed |
| 1390 | $2,748.40 | Marvin Franklin | | 1692 Emerson Ct. | Columbus | GA | 31907 | Check cashed |
| 268 | $775.00 | Matthew W. Anderson | | 358 Segmil Rd. | Lucedale | MS | 39452 | Check cashed |
| 1474-1476 | $2,799.16 | Michael A. Johnson | | P. O. Box 1244 | Clewiston | FL | 33440 | Check cashed |
| 1371 | $4,949.12 | Michael Hanstabeck | | 14282 Sharon Dr. | Largo | FL | 33774 | Check cashed |

**UNITED TRUCK MASTERS, INC. REGISTRY OF CLAIMS OF CLAIMS THAT WERE PAID**

W-9 ON FILE - CAN PAY

| CLAIM NUMBER | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | Check Status |
|---|---|---|---|---|---|---|---|---|
| 159 | $1,548.75 | Michael J. Fluker | | 861 Howell Cove Rd. | Talladega | AL | 35160 | Check cashed |
| 1280 | $1,045.00 | Michael Randle | | P.O. Box 333 | Edgewood | TX | 75117 | Check cashed |
| 1087 | $30.00 | Mildred C. Flanagan | | 444 Java Run Rd. | St. Marys | WV | 26170 | Check cashed |
| 1848 | $545.65 | Napa Auto Parts | Genuine Parts Co. Finance Dept. | 2999 Circle 75 Parkway | Atlanta | GA | 30339 | Check cashed |
| 1755 | $38.00 | Norma L. Furness | | 929 Samuel St. | Greenville | MS | 38701 | Check cashed |
| 271 | $840.50 | Norma L. Stout | | 395 Oak Lane | Cameron | WV | 26033 | Check cashed |
| 1618 | $617.70 | Olean Warner | | 156 Lawton Place Dr. | Sylvania | GA | 30467 | Check cashed |
| 1281 | $1,045.00 | Patricia McDonald | | 23 Shirley Dr. | Ellisville | MS | 39437 | Check cashed |
| 524 | $2,856.25 | Paul Blevins | | 1567 Castro Rd. | Franklin Furnace | OH | 45629 | Check cashed |
| 1561 | $917.70 | Paul G. Crow | | 217 Simpson Rd. | Bulger | PA | 15019 | Check cashed |
| 983 | $50.00 | Paula J. Perry | | 1114 Pearl Street | Martins Ferry | OH | 43935 | Check cashed |
| 1104 | $5.00 | Phyliss J. Perry | | 1 Comp Street | Ponchatoula | LA | 70454 | Check cashed |
| 1282 | $416.16 | Pitney Bowes, Inc. | World Headquarters | 1 Elmcroft Rd. | Stamford | CT | 06926-0700 | Check cashed |
| 794 | $5,213.93 | Quality Tire Center | | 28774 U.S. Highway 19 N. | Clearwater | FL | 34684 | Check cashed |
| 895 | $50.89 | Questar Gas Company | | 180 East 100th South | Salt Lake City | UT | 84145 | Check cashed |
| 2089 | $5,341.39 | Richard Jourdan | | 661 Glendale Blvd | Mansfield | OH | 44907 | Check cashed |
| 197 | $810.00 | Rick V. Stewart | | 4224 N. S. R. 741 | Lebanon | OH | 45036 | Check cashed |
| 1833 | $2,845.00 | Rickey D. Gatison | | 9783 FM 1072 | Wingate | TX | 75977 | Check cashed |
| 1509 | $4,115.00 | Rickey Jackson | | 1505 James | Pharr | TX | 78035 | Check cashed |
| 1509 | $1,182.50 | Rita Henley | | 410 North 5th | Temple | TX | 76501 | Check cashed |
| 1836 | $4,622.50 | Robert A. Johnson | | 636 Izler St. | Waycross | GA | 30153 | Check cashed |
| 149 | $1,858.00 | Robert L. Brams | | 10 Azalea Lane | Natchez | MS | 39120 | Check cashed |
| 1722 | $588.88 | Robert L. Brown | | 4402 1st., Apt.27-B | Tuscaloosa | AL | 35404 | Check cashed |
| 1781 | $1,212.04 | Robert Patrick Armstrong | | 1408 State Hwy 64W | Tyler | TX | 75704 | Check cashed |
| 155 | $25,267.42 | Roberts Quality Printing, Inc. | | 2045 Calumet St. | Clearwater | FL | 33765 | Check cashed |
| 608 | $795.00 | Roderick E. Humphries | | 3825 22nd Pl. | Tuscaloosa | AL | 35401 | Check cashed |
| 988 | $12.96 | Ronald Hill | | P.O. Box 495 | Martins Ferry | OH | 43935 | Check cashed |
| 672 | $25,540.05 | Rose Printing Co., Inc. | | 2503 Jackson Bluff Rd. | Tallahassee | FL | 32304 | Check cashed |
| 1928 | $282.29 | Rumpke Container Service, Inc. | | 10795 Hughes Road | Cincinnati | OH | 45251 | Check cashed |
| 268 | $775.00 | Samantha D. Hunt | | 169 Gristmill Rd. | Lucedale | MS | 39452 | Check cashed |
| 270 | $840.50 | Samuel J. Stout | | 395 Oak Lane | Cameron | WV | 26033 | Check cashed |
| 120, 121 | $4,107.70 | Sandra J. Crance | | 123 Ashdown Dr. | Simsonville | SC | 29680 | Check cashed |
| 1319 | $1,075.00 | Shawn Stading & Operating Co. dba Topeka Capital Journal | | 725 Broad Street | Augusta | GA | 30901 | Check cashed |
| 428 | $1,045.00 | Stafford Whitaker, Jr. | | 2127 Carver Pl. | Shreveport | LA | 71103 | Check cashed |
| 2307 | $3,675.00 | Stephen V. Tillotson | | 1607 Alexander St. | Brooksville | FL | 34510-7087 | Check cashed |
| 1716 | $4,385.00 | Steven D. Harner | | 8889 Indian Run Ave. SE | Waynesburg | OH | 44688 | Check cashed |
| 198 | $1,045.00 | Susan P. Prestwood | | 115 Abbottsford Rd. | La Grange | GA | 30240-2638 | Check cashed |
| 820 | $16,797.69 | Tampa Area Safety Council | | 1113 E. Dr. Martin Luther King Jr. Blvd. | Tampa | FL | 33603 | Check cashed |
| 492 | $1,093.83 | Tampa Automotive Service Center | | 1912 North Tampa St. | Tampa | FL | 33602 | Check cashed |
| 759 | $1,045.00 | Teresa Edmonds | | 8820 N. Brooks St. | Tampa | FL | 33604 | Check cashed |
| 74, 2132 | $3,411.44 | Terral B. Brew | | 979 Sycamore Circle | Boaz | AL | 35957 | Check cashed |
| 1825 | $4,385.00 | Terry G. Warner | | 174 Murphy Rd. | Colfax | LA | 71417-5450 | Check cashed |
| 1586 | $19,793.75 | The Tampa Tribune Company | c/o Media General - Accounting Dept. | 2739 Applecate Rd. | Marietta | MI | 48433 | Check cashed |
| 1588 | $14,404.23 | Times Publishing Company | | 333 E. Franklin Street | Richmond | VA | 23219 | Check cashed |
| 567 | $14,404.23 | Times Publishing Company | | 151 South Pennsville St. | Connelsville | PA | 15425 | Check cashed |
| 1714 | $717.25 | Timothy Dean Barker | | 490 First Avenue South | St. Petersburg | FL | 33701 | Check cashed |
| 2871 | $795.00 | Timothy Mark Kelly | | 717 E. College | Blackwell | OK | 74631 | Check cashed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CLAIMS THAT WERE PAID

| CLAIM NUMBER | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | W-9 ON FILE - CAN PAY | | ADDRESS 1 | CITY | STATE | ZIP CODE | Check Status |
|---|---|---|---|---|---|---|---|---|---|
| | | | C/O | | | | | | |
| 1075 | $1,673.75 | Tina Brinkerhoff | | | 520 Empire Ln. # 22 | Moscow | ID | 83843 | Check cashed |
| 1074 | $1,673.75 | Todd Brinkerhoff | | | 520 Empire Ln. # 22 | Moscow | ID | 83843 | Check cashed |
| 2112 | $889.25 | Tommie L. Burns | | | 7024 Araba Ave. | Birmingham | AL | 35224 | Check cashed |
| 1939 | $1,246.40 | Tracy Tyrone Lane | | | 2188 Old Milledgeville Rd. | Thomson | GA | 30824 | Check cashed |
| 526, 788 | $20,902.10 | UniFirst Corporation | c/o Corporate Office - Acct. Receivables Mgr | | 68 Jonsph Road | Wilmington | MA | 01887 | Check cashed |
| 1326 | $1,588.08 | Universal Drive Train - A Power Train Co. | | | 11450 Rockfield Court | Cincinnati | OH | 45241 | Check cashed |
| 684 | $1,696.00 | Vincent Watson | | | 7942 Regiment Dr. | Pensacola | FL | 32534 | Check cashed |
| 1711 | $883.83 | Walter R. Gibson | | | 1213 South Royall | Palestine | TX | 75801 | Check cashed |
| 100 | $1,045.00 | Wayne Baldwin | | | 1158 Hwy 8 | Lena | LA | 71447 | Check cashed |
| 1277 | $1,610.82 | Wayne Ruff | | | P. O. Box 473 | Royse City | TX | 75189 | Check cashed |
| 2130 | $2,620.60 | William J. Hynes | | | 4781 Augusta Road | Beech Island | SC | 29842 | Check cashed |
| 1559 | $4,115.00 | William D. Pierce | | | 910 Scott Lane | Seymour | TN | 37865 | Check cashed |
| 699 | $1,045.00 | William H. Bryant | | | 720 41st Street NE | Cleveland | TN | 37312 | Check cashed |
| 1489 | $1,283.00 | William K. Good | | | 112 Ashwood Ln. | Easley | SC | 29640 | Check cashed |
| 59 | $2,548.50 | William Lee Neal | | | 208 Kassman Rd. | Hot Springs | AR | 71913 | Check cashed |
| TOTAL | $523,228.06 | | | | | | | | |