UNITED STATES BANKRUPTCY COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA DIVISION

In Re:

UNITED SCHOOLS, INC.,                               Case No. 8:89-8194-8B1
                                                    Chapter 11
        Debtor.
_____/

## NOTICE OF FILING OF UNCLAIMED FUNDS

Debtor, **UNITED SCHOOLS, INC.**, by and through its undersigned attorney, hereby files its Notice of Filing of Unclaimed Funds Funds and states:

1.      On September 1, 2015, (Docket Number 611), Debtor's filed its Trustee's Request for Instructions as to Final Disposition of Funds from Irrevocable Trust.

2.      On December 3, 2015 this Court entered its Order (Docket Number 617) granting Debtor's request for Instructions as to deposit of unclaimed funds held by Bank of America as Trustee of United Schools Irrevocable Trust Agreement.

3.      The said Order required the deposit of unclaimed funds with the Clerk of the US Bankruptcy Court by January 3, 2016.

4.      On December 29, 2015 Debtor filed a Motion to Extend Time to deposit unclaimed funds until January 14, 2016 (Docket Number 619).

5.      On January 6, 2016, the Court entered an Order (Docket Number 620) extending the time to deposit unclaimed funds until January 14, 2016.

6.     Debtor has filed with the Clerk of the US Bankruptcy Court a check from Bank of America as the Trustee of the United Schools Irrevocable Trust in the amount of $944,123.77.

7.     Debtor has attached a summary of the unpaid claimants with their last known address and amount of claim.

## CERTIFICATE OF SERVICE

I **HEREBY CERTIFY** that on January 13, 2015, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system which will send notice of electronic filing to the   **U.S. TRUSTEE**, 501 E. Polk Street, Suite 1200, Tampa, Florida 33602.  There are no creditors in this case to require a matrix mailing.

THOMAS C. LITTLE, P.A.

/s/Thomas C. Little

**THOMAS C. LITTLE, ESQUIRE**
2123 N.E. Coachman Road, Suite A
Clearwater, Florida 33765
(727) 443-5773
Florida Bar Number 238783
janet@thomasclittle.com

UNITED TRUCK MASTERS

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED — NAME OF CLAIMANT | DO | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | FRONT WILL NO CAN PAY Y/N/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 398 | $442.40 | Al Albert | | 3022 Glendon Drive | Christmas | TX | 37411 | 13-Nov-13 | Return to Sender | Y | N/A - no check mailed |
| 1708 | $1,298.00 | Albert E. Mires | | P.O. Box 46669 | Ft. Worth | TX | 76103 | 13-Nov-13 | Return to Sender | Y | N/A - no check mailed |
| 1692 | $32,000.00 | Aloysius Brewer | | | Louisville | OH | 40059 | 27-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 1662 | $2,000.00 | Alan L. Walser | | 1020 W. Van Dr. | | TX | | 27-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 977 | $417.00 | John Schwind | | 2160 C Runyon Rd. | Rural Hall | TX | 34085 | 11-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2020 | $988.72 | Andrew J. Webb | | 5680-1/15th Ave. N., Apt. 9 | Pinellas Park | FL | 34065 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1427 | $1,298.60 | Mack L. Beals | | 3047 Sunnyvale | Dallas | TX | 75216 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 522 | $2,495.00 | Anthony Nuci | | 127 Gatesbrook Place | Atlanta | GA | 30303 | 25-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 523 | $2,772.34 | A.J. Parks, Sr. | | | | | | | Return to Sender | N | N/A - no check mailed |
| 1037 | $2,857.20 | Arthur Henry Parker | | Rt. 1, Box 220 | Collins Harbor | TX | 34960 | 12-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 896 | $384.16 | Alvin D. Davis | | 603 State #3 | Saginaw | MI | 48602 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2159 | $2,000.00 | Aubrey R. Kinney | | 1922 Boonslick E., #181 M | Granbury | TX | 76048 | 11-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 533 | $3,640.00 | Arnold F. Clarke | | 6225 W. Kensington, #1154 | N. Charleston | SC | 30416 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1130 | $540.72 | Raymond Trust Sales, Inc. | | P.O. Box 4743 | Tampa | FL | 28987 | 27-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1694 | $1,430.75 | Brett Saveth | | 809 N. 100 W. | | UT | 84051 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1405 | $1,678.76 | Beverly Klemperman | | 97035 S. 4700 W | Ogden | UT | 84404 | 10-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1836 | $1,644.10 | Bill E. Galovy | | | Twin Falls | ID | 83301 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2216 | $877.00 | Bruce Blackum, Jr. | | 1227 Madonna | | IL | 20301 | 27-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1650 | $1,313.00 | Bruce C. Epps | | P.O. Box 10 | Glen Morgan | WV | 25847 | 26-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1760 | $2,610.00 | Bruce A. Blackowith | | HG 22 Box 880 | | GA | 30101 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1252 | $5.00 | Calvin Elliot | | Rt. 1, Box 35 | Granville | GA | 30427 | 2-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 143 | $2,900.25 | Benny J. Bowers | | 4745 E. Service Dr., #73 | Lamar | LA | 71202 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1788 | $2,610.00 | Billy J. Greene | | 12 Chandlee St. | Edison | NJ | 43220 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1246 | $2,000.00 | Betty Jean Barkley | | Rt. 2, Box 806 | Greenville | SC | 30671 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 97 | $888.70 | Brandon Gallery Dr. | | P.O. Box 796 | Fruitland | TX | 75840 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2335-C | $2,450.00 | Brett Feyrecilce | | S.R. 3rd St., Apt. 403 | Brandon | MS | 39041 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 421 | $2,006.71 | Carl Crandall, Jr. | | 1012 Rutter Rd. | Sorline | IL | 20091 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 411 | $1,045.00 | Carl M. Riha | | P.O. Box 400 | Lawton | OK | 73501 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1577 | $907.72 | Carl David Thornton | | 4005 County Rd. 8 | Clanton | OH | 44101 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1631 | $917.73 | Calvin Eugene Boettke | | P.O. Box 31 | Early Branch | MS | 29610 | 8-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 2726 | $725.00 | Calvin Williams, Jr. | | P.O. Box 9516 | Cleveland | OH | 44111 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1096 | $660.20 | Carl David Thornton | | 115 E. Thompson, #4 | Brookhaven | MS | 39601 | 8-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 2220 | $588.25 | Carl Tolone | | 4601 West Erie Ave., Apt. 101 | Lorain | OH | 44053 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1760 | $3,898.73 | Carlos Mathis | | 1165 S. State Rd. | Green Bay | WI | 54304 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 618 | $1,951.67 | Charles Bish | | P.O. Box 2758 | Richmond | KY | 40574 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1706 | $2,120.00 | Carl L. Carlson | | P.O. Box 276 | Town Creek | AL | 35672 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 869 | $8,640.72 | Charles Simpson | | 210 McGee St. | Enterprise | AL | 36300 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1691 | $2,020.00 | Catherine J. Thornton | | 2165 Cruz St. | Pensacola | FL | 32500 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1054 | $1,040.00 | Charles Bish | | 1024 W. Main, #24 | Melson | AZ | 42508 | 27-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 454 | $397.26 | Charles E. Mitchell | | Brookville Rd., Box 424 | Scicius | KY | 32500 | 5-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1693 | $3,740.00 | Charles R. McDowell | | P.O. Box 1928 | Davis City | FL | 33526 | 18-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2249 | $9,614.41 | Charles Salera | | P.O. Box 872 | Winter | FL | 32536 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 887 | $645.72 | Charles R. Simpson | | 6747 N. Lake Dr. | Zephyrhills | FL | 33541 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1706 | $320.00 | Charles Wright, Jr. | | 1635 NW 29th Terr. | Fort Lauderdale | FL | 33074 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 744 | $1,040.00 | Cheryl A. Stottler | | 12227 St., Rt. 58 East | Collinsville | OH | 45113 | 12-Nov-13 | Return to Sender | N | N/A - no check mailed |

**UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED**

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | CO | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RETC'D DATE | MAILING RECEIPT STATUS YES/NO | PRIOR TAB ON FILE YES/NO | CAN PAY | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1036 | $855.02 | Chris Malizzo | | 2435-C Wesley Chapel Rd. #185 | Decatur | GA | 30035 | 16-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1484 | $1,055.10 | Christina M. Vosbroody | | 7585 Burns Vista Dr. | Chowan | OH | 45202 | 18-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1483 | $2,500.00 | Chet F. Moyer, Jr. | | 69 Clariton Blvd. | Pittsburgh | PA | 12236 | 17-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1530 | $355.00 | Lloyd Tumel | | 830 Darlington St., Apt. 14-B | Savannah | GA | 31401 | 18-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 251 | $391.50 | Chacko Oommen | | 6500 Guerran Rd. #0510 | Montgomery | AL | 36117 | 18-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 537 | $8,923.70 | Columbo Oil Co. | | P.O. Box 37 | Hamilton | OH | 45012 | 16-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1970 | $1,873.70 | Donna C. Carter | | P.O. Box 405 | Waco | GA | 30182 | 17-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 691 | $470.00 | Compton Window Sys., Inc. | | 8510 Northpass Blvd. | Charlotte | NC | 28216 | 11-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1653 | $3,800.00 | Cynthia L. Johnson | | 697 Eco View Rd. #6700 | Mesa | AZ | 85201 | 6-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1815 | $3,917.50 | Golden Glass | | 697 Eco View Cir. | Oklahoma City | OK | 73139 | 20-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1028 | $1,975.70 | Daniel L. Winn | | 1100 Fremont St., Apt. A-15 | Canton | MS | 39046 | 16-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1485 | $3,917.70 | Denny R. Holmes | | Rt. 1, Box 123-A | Glen Easton | WV | 26039 | 17-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 435 | $230.00 | Donald W. Shinn | | 5030-C McCullough Dr. | N. Canton | OH | 30313 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 11-42 | $3,715.40 | David A. Mohler | | 601 Lake | Rochester | NY | 14606 | 16-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 477 | $2,705.50 | David Salterfield | | Rt. 1 Box 28 | Brandon | MS | 39042 | 17-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1022 | $132.70 | Dennis Office Supply Co. | | 22210 Telegraph Rd. | Southfield | MI | 48034 | 3-Dec-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1029 | $917.70 | Deborah A. Trent | | P.O. Box 8861 | Boise | ID | 83707 | 18-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 2421 | $8,207.40 | Dominic E. Bongiovanni | | 507-12 Carolyn Ave. | Williamstown | WV | 26187 | 16-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 0702 | $3,240.60 | Donna L. Eisenberger | | Akron | Akron | OH | 44260 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1514 | $3,917.70 | Dennis Wayne Thaxel | | 27780 V.W. Knolls | Dos Grande | AZ | 85021 | 11-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 405 | $250.00 | Donald W. Shinn | | P.O. Box 405 | Stillmore | LA | 30484 | 17-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 558 | $3,050.00 | Donald W. Shinn | | 4015-D Rd. 15 | Napierville | AL | 39710 | 13-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1405 | $200.00 | Dorothy Ann Carr | | 1021 Taylor Town Rd. | Mansfield | OH | 44903 | 16-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 477 | $2,705.50 | Donald G. Williams | | 3270 Blanton Hill Rd., Apt. 6 | Crosley | AR | 72732 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 2008 | $3,795.40 | Donald L. Donald Good | | 230 E. Walnut St. | Nazareth | PA | 15064 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1007 | $1,640.00 | Donald Good | | 7385 Buena Vista Dr. | Crews | OH | 45002 | 13-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1485 | $1,555.10 | Donald K. Vanderoever | | P.O. Box 129 | Lima | OH | 43750 | 12-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 11-42 | $250.00 | David W. Shytle | | 5081 Francis Dr. | Kannapolis | OH | 44004 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1006 | $3,800.21 | Donna M. Preston | | 3115 Crenshaw Rd. | Carthage | MO | 29065 | 21-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 814 | $1,540.00 | Donna L. Carver | | 1841 Westwood Circle #585 | Indianapolis | IN | 46240 | 16-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1358 | $1,922.00 | Duane R. Redding | | 1049 Hill St., Lot 215 | Radcliff | KY | 40160 | 13-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1215 | $1,010.70 | Eddie G. Duncan | | Box 782 | Jones | KY | 73040 | 11-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1047 | $1,040.00 | Edgar D. Thomas, Jr. | | P.O. Box 782 | Alamogordo | NM | 88310 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1497 | $1,960.00 | Edward A. Gibson | | Everglades #587, 205-130 | Alamogordo | NM | 88310 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1584 | $87,420.30 | Edward M. Williams | | 85 E. Union, P.O. Box 1511 | Sanhurst | MS | 39640 | 9-Dec-13 | Return to Sender Y | | N | N/A - no check mailed |
| 294 | $1,045.00 | Elaine Stewart | | 913 N. Blvd. | McComb | MS | 39646 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 208 | $665.70 | Eric Dentrop | | 2291 Mt. Read Blvd. | Rochester | NY | 14615 | 16-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 222 | $660.00 | Eric W. Noll, Sr. | | 214 N. Rooms 85 | Johnson City | TN | 37604 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1908 | $3,640.10 | Evan Allen Kann | | P.O. Box 218 | Crayton | AL | 25615 | 20-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 480 | $3,917.70 | Fay E. Holmes | | Rt. 1, Box 123-A | Glen Easton | WV | 26039 | 17-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1485 | $4,000.00 | Federal Express Corp. | | 2650 Thousand Oaks Blvd., Ste 1180 | Memphis | TN | 38118 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 241 | $849.70 | Floyd E. Cooper, III | | 1211 Ball Rd., Apt. 262 | Antioch | TN | 37013 | 12-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 855, 1035 | $4,484.40 | Ford Motor Credit Company | | 1311 S. Waterlane Blvd. #714 | Tampa | FL | 33607 | 13-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 912 | $1,756.70 | Forrest C. Landis, Jr. | | Rd. #1 Box 137-D | Rimersburg | PA | 17080 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 941 | $5,472.10 | Frank Birluti | | 626 Drago Dale, Ct. | Brandon | FL | 33511 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |
| 1880 | $621.11 | Frank E. Holozva | | 5044 Warrensville Center Rd., #9 | Maple Heights | OH | 44137 | 14-Nov-13 | Return to Sender Y | | N | N/A - no check mailed |

# UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | CO | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRIOR PD ON FILE Y/N | CAN PAY Y/N | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1620 | $390.00 | Barry N. Mathis, Jr | | P.O. Box 305 | Cartersville | GA | 30120 | 20-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1209 | $1,403.12 | Franklin Garrett | | 314 Whitner Lane | | | | | Return to Sender | Y | N | N/A - no check mailed |
| 196 | $1,750.73 | Fred A. Cole | | 11610 Wheadon Rd. Apt C-4 | Savannah | GA | 31419 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 229 | $1,340.00 | Fred C. Nova | | 613 Natta Dr. | Crofton/BL | OH | 43113 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2188 | $1,040.00 | Frederick D. Rearm | | 115 State St. | Chardon | OH | 48093 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 781 | $342.77 | Fournat Trailer Corp. | | 28295 Central Park Blvd. | Southfield | MI | 48076 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1127 | $342.77 | Gary Breece | | P.O. Box 866 | Blossom | IL | 62440 | 21-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1204 | $750.00 | Gary Edward Sheriba | | 9860 Brooms Rd. | North Olmsted | OH | 44070 | 21-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 458 | $2,225.00 | Gene A. Fedler | | Rt. 2 Box 70 | Pikes | LA | 70655 | 5-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 458 | $1,998.75 | George A. Held, Jr. | | Rt. 2 Box 177 | Erath Valley | LA | 62840 | 8-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1935 | $1,914.30 | George O. Trentaine | | 306 High Valley | San Antonio | TX | 78244 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1841 | $817.70 | George W. Harrison | | Rt. 3 Box 164 | Trinity Plains | TX | 37150 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1183 | $6.00 | Gerald F. Kurir | | P.O. Box 4095 | Beaufort | SC | 29901 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1552 | $1,040.00 | Gerald Wilson | | 3425 N. 49th | Kansas City | KS | 66104 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2020 | $830.00 | Gregor Spencher | | P.O. Box 1064 | Atlanta | MO | 30724 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1180 | $917.70 | Glen S. Hanson | | 910 Bostwick Ave. | Owens Beach | FL | 32715 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1404 | $1,054.00 | Gordon G. Arnolf | | 40 West Southern St. | Strongford | OH | 37680 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1527 | $6.00 | Henry Pyeslot Jr. | | Evergreen #87, 2200 N. Florida Ave | Alamogordo | NM | 88510 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 203 | $1,040.00 | Henry Parrott, Jr | | 8181 Richland Dr | Port Richey | FL | 34568 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2003 | $2,980.00 | Herman E. Squares | | P.O. Box 1054 | Milton | NM | 20725 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1145 | $1,298.76 | Hester Madauel DuJohns | | 4141 Klumb Lane, Apt. #4 | Shreveport | LA | 71130 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1720 | $1,220.00 | Henry Frank Pitts | | 4141 Garber St. | Shreveport | LA | 71102 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1404 | $1,294.76 | Henry Mandrik Jr. | | 903 E. Tucker #105 | Fort Worth | TX | 70104 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1528 | $6.00 | Herbert F. Rea | | Route 7, Box 606 | Toppahannock | VA | 22560 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2223 | $2,980.00 | Howard E. Squares | | 1954 Smith Chicora | Dallas | TX | 75211 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1985 | $898.72 | Hugh W. Long, Jr | | P.O. Box 1431 | | | | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2251 | $1,673.73 | Howard E. Loverly, III | | 169 Bussell St. (Rear) | Elebell | PA | 18360 | 18-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1996 | $4,800.00 | Jacqueline Obline | | 1264 Stoch Chism | New Brighton | OH | 15060 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2201 | $2,020.00 | James A. Miller | | P.O. Box 297 - 101 N. Cabtes St. | Renchy | OH | 78101 | 25-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1890 | $987.50 | James O. Crammer | | 200 W. Sherritt Lane, A144 | Rosevel | NM | 88201 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1140 | $830.00 | James A. Everett, Jr. | | 2470 Allenhurst, Lot 89 | Pingston Forge | PA | 18840 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1697 | $1,407.50 | James F. Frazier | | 13327 Koegrsk Pen | Bristol | VA | 24202 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1525 | $1,040.00 | James H. Morris | | 1772 Dutton Rd. | | VA | 24202 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 218 | $840.00 | James J. Ryan | | P.O. Box 1013 | Waynesboro | VA | 22980 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 807 | $988.25 | James M. Dillard | | 97 Ranger Out Of Rd. | Columbia | MS | 39429 | 20-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2203 | $1,693.76 | Jay H. Miller | | P.O. Box 727 | Ashville | AL | 35953 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2189 | $2,930.40 | Jeffrey Carter | | P.O. Box 545 | Demopolis | AL | 36732 | 13-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1544 | $1,110.00 | Jeffrey Gooch | | 1263 Moffet Ave. | Round Rock | TX | 78664 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2186 | $1,245.00 | Jeffrey W. Blount | | 11774 Norton Ave., N.B | Norton | OH | 44203 | 8-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 147 | $1,040.00 | Jerry D. Miller | | Box 374 | Sheridan | TX | 77474 | 8-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 802 | $1,040.00 | Jesse J. Spooks | | Rte 7x73 | Cotton Valley | LA | 71018 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 451 | $587.60 | Jesse J. Turner | | 2922 Prosperity St. | Jackson | MS | 39210 | 9-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1740 | $917.70 | Jimmy Andrew Check, Jr | | 4467 Terry Loop | | MS | 39210 | 9-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 1572 | $4,360.00 | Jimmy R. Talley | | Rt. 2, Box 242 | Inverness | GA | 30622 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 2010 | $1,450.40 | Joe Stewart | | 5900 Blob Street Blvd. #19 | Ft. Walton Beach | FL | 32548 | 13-Nov-13 | Return to Sender | N | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | MAILING ADDRESS 1 | CITY | STATE/ZIP CODE | RESPONSE DATE | MAILING RECEIPT STATUS | PROOF FILING YES/NO CAN PAY | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 373, 326,490, 1903 | $2,717.20 | John Beck | | 4752 S. Dove Hwy. | Franklin | OH 45005 | 16-Nov-13 | Return to Sender | Y | N/A - no check mailed |
| 1762 | $1,406.00 | John D. Dodson | | P.O. Box 00704 | Tuscaloosa | AL 35405 | 16-Nov-13 | Return to Sender | Y | N/A - no check mailed |
| 2155 | $917.72 | John K. Tracey | | Route 2, Box 573-K | Pinewood | SC 29125 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2286 | $1,542.00 | John P. Koepsell | | 348 Ave. | Batesburg | MS 39604 | 11-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1472 | $917.72 | John V. Penner | | 1218 Wissota Blvd Ave. | Pittsburgh | PA 15212 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 302 | $1,542.00 | John W. Robinson | | 7279 Blue Co. Rd. | Enon | OH 45264 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1011 | $262.07 | John Webb | | RR 4 Box 340 | Pittsburgh | IN 32015 | 18-Nov-13 | Return to Sender | Y | N/A - no check mailed |
| 2227 | $1,542.00 | Johnny C. Adams | | P.O. Box 1157 | Canadian | TX 79014 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 15377 | $1,542.00 | Jay Dohl | | 4211 S. Dove Ave., #B | Montgomery | AL 36116 | 18-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 774 | $1,680.00 | John A. Farrell | | 210 N.E. 9th Ave. | Carol | FL 33321 | 12-Nov-13 | Return to Sender | Y | N/A - no check mailed |
| 1894 | $700.00 | Motric Lee Trailer | | 2028 Bard St. | Joplin | MO 64804 | 12-Nov-13 | Return to Sender | Y | N/A - no check mailed |
| 2722 | $2,920.00 | Kenneth A. Thompson | | 1525 Tyler Ln. | Bloomington | IN 47403 | 16-Nov-13 | Return to Sender | Y | N/A - no check mailed |
| 2284 | $840.00 | Kenneth A. Thompson | | Rt. 7, Box 17?A | Pensacola | FL 32504 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 164 2225(A) | $731.20 | Kenneth B. McLoughlin, Jr | | 4815 Western Rd. #08 | Statesville | NC 28677 | 8-Dec-13 | Return to Sender | Y | N/A - no check mailed |
| 60 | $1,301.92 | Kenneth E. Mabony | | Rt. 2 Box 54(C) | Tomn Atta | WV 25704 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1637 | $906.70 | Kyle Duckworths | | 12420 Carpenter Dr. #44 | Mobile | AL 36608 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 763 | $140,490.00 | La Quinta Motor Inn | | 23919 TWP 444 | Lancaster | OH 43130 | 30-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 7877 | $210.00 | Lamont Tire Service, Inc. | | 2445 Columbus-Lancaster Rd., Lot 218 | Cincinnati | OH 45245 | 16-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 15587 | $2,660.00 | Lanny Eastman | | 1135 Chester Rd. | San Antonio | TX 78222 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1480 | $3,575.00 | Larry R. Herrera | | P.O. Box 203 | Temple | TX 76501 | 9-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1022 | $1,248.40 | Larry D. Ruda | | Rt. 1, Box 140-C | Bessemer | AL 35020 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2237 | $2,660.00 | Larry Eastman | | 4404 Crestmont | Mesa | UT 84650 | 10-Nov-13 | Return to Sender | Y | N/A - no check mailed |
| 1600 | $2,660.00 | Larry W. Snyder | | 1712 6th Ave. N.   #8 | Mayaguez | PA 18657 | 14-Nov-13 | Return to Sender | Y | N/A - no check mailed |
| 1225 | $420.30 | Lawrence Kregg | | 1122 Murphy Lane, #3 | Marfa | KY 41501 | 10-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2274 | $3,650.00 | Leon T. Abernathy | | 25th 1st Box 149-G | St. Ann | MO 63074 | 24-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1500 | $2,625.00 | Leslie Ray Butler | | 29509 Geraldine | Foot Worth | TX 76107 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 462 | $1,548.00 | Leslie Baker | | Route #2 Box 573F | Glendon | AL 35974 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 450 | $972.00 | Liza Bledsoe | | 9901 Leo Rd. | Orlando | FL 32810 | 10-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2150 | $1,104.54 | Lloyd W. Johnson | | 2501 W. Adams | Peoria | KY 41401 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 613 | $784.10 | Louis M. Lowry | | 2285 Pheasant Hill Rd | Cottage Park | GA 30340 | 17-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1055 | $5.00 | Lorraine McCrory | | 388 Main St. | Trestworks | TX 75501 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1245 | $750.00 | Louis F. Davis | | P.O. Box 2235-PCS,1022 | Montgomery | AL 36107 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 22028 | $800.70 | Lyle E. Colum | | 101 Redington Ct. | W. Carrollton | OH 45449 | 25-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 412 | $548,243.10 | Marquis-Anderson Tampa, Florida II Partnerships d/b/a Budgets Inn Tampa | | 212 W. Wisconsin Ave. | Milwaukee | WI 53203 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1282 | $1,550.60 | Marvin J. Evans | | 346 N. Glenview | Mesa | AZ 85213 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 360 | $398.70 | Mark Lyons | | 2144 Bloomingdale Villas | Brandon | FL 33511 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 8653 | $1,545.00 | Marvin Duncan | | P.O. Box 815 | Pumpkins | SC 16071 | 9-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 1847 | $3,045.00 | Marvin W. Tucker | | Route 1, Box 4 | Prosperd | SC 29088 | 12-Nov-13 | Return to Sender | N | N/A - no check mailed |
| | $3,030.00 | Marvin W. Tucker | | P.O. Box 655 | Woodruff | SC 29088 | 12-Nov-13 | Return to Sender | N | N/A - no check mailed |

**TED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED**

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | CO | ADDRESS 1 | CITY | STATE/ZIP CODE | RESPONSE REC'D DATE | MAILING RECEIPT STATUS | PRIOR WAY CAN PAY FILE (YES/NO) | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 470 | $2,100.00 | Mary C. Seeley | | 1190 Oakwood Rd. | Rochester | NY | 14616 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1426 | $2,002.00 | Mary Jean Oliver | | Route 1, Box 439 | Florence | AL | 35630 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 127 | $2,277.00 | Ricky P. Pierson | | 211 Walton St. | Anderson | IN | 46016 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1087 | $2,650.00 | Maurice Jackson | | 2201 Webster St | Dallas | TX | 75201 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1251 | $2,564.10 | Melvin E. Barry | | Rt. 1, Box 227 | Profile | FL | 32030 | 15-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1360 | $2,180.00 | Marvin L. Davis | | Rt. 1, Box 1170 | Jessup | GA | 31716 | 15-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 484 | $605.00 | Morrison, Patterson & Allison | | P.O. Box 4225 | Longview | TX | 75608 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1401 | $217.70 | Marcus Greene | | 3217 Ashlin St | Shreveport | LA | 71133 | 17-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1072 | $217.70 | Marcel Eugene Corella | | 1421 Adams Rd | Shreveport | LA | 71133 | 17-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 127 | $920.25 | Michael J. Meyers | | 206 E. 6th | Tahlequah | OK | 74464 | 20-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 698 | $1,045.00 | Michael L. Harris | | Rt. 1, Box 615 Turner Dream Dr | Wadesta | GA | 31602 | 18-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1654 | $1,221.14 | Michael Lee Partlow | | 4271 Drown Lee Way, Apt. 2 | Baltimore | MI | 48503 | 13-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1251 | $472.00 | Michael R. Rorc | | P.O. Box 460 | Beaver | WV | 25813 | 17-Feb-14 | Return to Sender Y | N | N/A - no check mailed |
| 1150 | $10.00 | Michael Taylor | | P.O. Box 464 | Thaxton | MS | 38863 | 9-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1179 | $1,045.00 | Mike Greene | | Rt. 5 Box 54 | Cookeville | TN | 72357 | 17-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1764 | $4,115.00 | Michelope Jackson | | 1027 Ralph St. | Thomson | GA | 30824 | 8-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 2014 | $1,000.00 | Morris Holben | | P.O. Box 1690 | Murfreesboro | PA | 19087 | 20-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 137 | $1,170.00 | Charles Drummond | | 2011 Princeton | Montgomery | AL | 47930 | 13-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1622 | $2,294.00 | Mark J. Pinnell | | P.O. Box 1690 | Manchester | WV | 25401 | 3-Oct-13 | Return to Sender Y | N | N/A - no check mailed |
| 1537 | $2,385.00 | Nancy A. Dyer | | 7775 Hwy. 19A #200 | Wildwood | FL | 32785 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 2070 | $1,045.00 | Noord D. Haughton | | 2425 S. Hubbard-Sunrise Rd. #214 | Lake Wales | FL | 33853 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 5747 | $310.00 | Nathaniel V. Harris | | 1050 Perisetta Ave. #5 | Ft. Walton Beach | FL | 32548 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 775 | $1,007.00 | Nikita Watts | | 54 Fern Dixie Blvd | Shushner | FL | 30570 | 11-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 208 | $1,045.00 | Patrick T. Parker | | 1776 Hwy 15A | Naysoudle | PA | 30570 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 460 | $544.70 | Patrick L. Evans | | 1110 S. 2nd, Apt 11 | Lake Worth | FL | 41038 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1900 | $617.70 | Paul Cross | | 321 N. H St. (Rear) | Jackson | KY | 33460 | 12-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 750 | $472.00 | Raphael F. Franco Inc. | | 1st Griffin Rd. | Jackson | FL | 41038 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 630 | $1,281.25 | Philip L. Anderson | | P.O. Box 200201 | Tampa | FL | 33687 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1537 | $1,045.00 | Reno Stanton VPPH, Inc. | | 2804 Waterlander St. | Concordia | KS | 66901 | 12-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1065 | $4,185.00 | Ralph McCormick | | 7701 The Meadow Bank Bldg. | Mooltown | OH | 45207 | 13-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1420 | $2,767.50 | Raymond L. Truman | | P.O. Box 607 | Felixty | OH | 45120 | 12-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 203 | $2,273.00 | Reymond Buckson | | 1131 E. Marklawn | Indianapolis | IN | 46202 | 15-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1058 | $2,150.00 | Raymond Sanford | | 413 Harrold St. | Crystal Lake | IN | 60014 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 17 | $541.00 | Reymond V. Vincent | | 2054 E. 85th St. Up | Cleveland | OH | 44104 | 15-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1149 | $1,495.40 | Roland A. Adams | | RD 2 Box 18A | Baskville | PA | 32030 | 11-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1557 | $2,600.00 | Richard Earl Lee | | Rt. 1, Box 507 | Crestview | FL | 32536 | 11-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1465 | $817.70 | Richard J. Lyles | | 2500 Village Way | Dallas | TX | 75016 | 15-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1755 | $817.70 | Richard L. Barron | | 1504 Cecil Horn Dr | Sagay-Wootley | WA | 98904 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 2007 | $2,040.00 | Richard S. Merrill | | P.O. Box 915 | Marion | TX | 31832 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1508 | $3,959.20 | Richard W. Penness | | 1515 1/2 E. Main St. | Watertown | MI | 31932 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1454 | $1,965.75 | Robert W. Penness | | P.O. Box 915 | Lancaster | OH | 41832 | 25-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 46 | $1,622.50 | Rick A. Brown | | 200 N. Young | Frankfort | IN | 46041 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 2168 | $4,115.00 | Roger E. Bodycott | | 2189 River Oak Rd | Augusta | GA | 30909 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 2254 | $4,235.00 | Rodney J. Stanley | | Rt. #1 Box 11 | Wise | WV | 26165 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1790 | $5,873.75 | Ricky Williams | | Rt. 2, Box 205-B | Mayuman | WV | 28862 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1660 | $3,752.25 | Sam & Wilfred Services, Inc. | c/o Larry Eggle, Esq. | 1014 Cevil St. | Cincinnati | OH | 40203 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 771 | | Ricky Wilson | | Rt. 2, Box 205-B | Cincinnati | OH | | | | | |
| 1201 | $3.00 | Robbie Vrooper | | P.O. Box 6004 | Longview | TX | 75608 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |

**UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED**

| CLASS NO. | AMOUNT OF CLAIM ALLOWED | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRIOR TW9 ON CAN YES/NO | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1301 | $367.20 | Robert Champion | | 435 Park St | Delhi | WV | 25951 | 27-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1501 | $2,354.00 | Robert H. Davis, IV | | 8062 East Birch Rd | Nogales | AZ | 85621 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 15 | $1,727.50 | Robert J. Schaffner | | 8916 Hillcrest Dr | Cincinnati | OH | 45230 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1033 | $3,395.40 | Robert Murphy | | 2741 52nd St | Dallas | TX | 75216 | 20-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1157 | $3,600.00 | Robert R. Herr | | 7070 Sharp Oak Trail, #205 | Charlotte | NC | 28212 | 20-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1158 | $1,680.00 | Robert Schembri | | Route 5 Box 191 | Winnetka | NC | 28590 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 978 | $1,845.00 | Robert W. Gordon | | Rt 1 Box 148 | Sandston | VA | 23150 | 25-Apr-14 | Return to Sender | N | N/A - no check mailed |
| 28 | $1,045.00 | Robert W. McDonald | | Rt 1 | Newport | MS | 38827 | 24-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 883 | $2,061.18 | Roger Detloven | | 5745 Plumerville Terr | Fairfield | OH | 45014 | 24-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 33 | $1,045.00 | Roger H. Womrock | | 6404 Rolling Scr Rd | Crestview | AL | 32571 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1425 | $1,897.70 | Ronnie Art Wyatt | | Rt 5 Box 250-A | Jay | OK | 74346 | 12-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1763 | $2,548.40 | Ronnie D. Jones | | Rt 6, Box 444 | Booneville | MS | 38829 | 12-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1065 | $1,045.00 | Ronnie H. Green | | P.O. Box | Odum | TN | 38580 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 270 | $120.40 | Sakonde Coporatoin, Jr. | | 1191 Evans Dr. East | Dunedin | FL | 34698 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2001-0 | $2,060.00 | Sam Banos | | Odola | Odola | FL | 34475 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1030 | $1,500.00 | Sam Scendrono, Jr | | P.O. Box 101 | Prinsville | SC | 29418 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 711 | $606.35 | Sandy M. Bingham | | 2016 NE 35th St | | FL | 32070 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1208 | $100.00 | Scott A. Marburth | | 8268 Benton Lane, NA | Cincinnati | OH | 45239 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 83 | $240.00 | Scotty's Paint Supply | | Rd 4 Box 472A | Bardstown | PA | 16630 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1374 | $2,353.70 | Sean Marlque Burton | | 4818 N. Lark Ave | Tampa | FL | 33614 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2225 | $1,305.00 | Sharon A. Grimm | | P.O. Box 1766 | Winter Haven | FL | 33882 | 8-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 143 | $1,305.00 | Sherpft B. Jackson | | 1407 Oakridge Dr. | Mt. Juliet | TN | 37048 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1421 | $858.75 | Sherman Curry | | P.O. Box 2000 N. Florida Ave | Anderson | IN | 46016 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1550 | $340.00 | Sonija Kreisler | | 1104 16th St, NA | Nassau Head | FL | 32404 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| | $3,000.00 | Ohio Ave | | 2921 Julius Lewis Rd, #B | Columbus | MS | 32701 | 4-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 1248, 1361, 1501, 2321, 2292 | $3,892.74 | Southern Bell Telephone Co. | | 1611 Olive St | Mannons | TN | 38116 | 5-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 264, 455, 551 | $4,210.00 | Southwestern Bell Telephone Company | | 1135 Brachtman St-NE | Duncan | FL | 34084 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1480 | $1,067.94 | Stanley T. Coleman | | 8055 Walnut Dr | Houston | TX | 77007 | 4-Dec-13 | Return to Sender | N | N/A - no check mailed |
| 465 | $1,045.00 | Stephen B. Duncan | | 9055 Walnut Dr | Mcdonois | TN | 38201 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 485 | $817.70 | Steven A. Arent | | 514 Novosib St. | Musahava City | AZ | 80615 | 16-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1116, 251(14) | $1,250.00 | Steven Boss | | 8024 Mellow Ave, #C-2 | Whitewall | PA | 18052 | 24-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1003 | $1,305.00 | Steven D. Kearney | | P.O. Box 189 | Langley | SC | 29834 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1449 | $1,284.70 | Steven E. Pongde | | HG03 Box 5450 | Hidden | OK | 74808 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 2277 | $1,685.00 | Steven J. Wherkaune | | P.O. Box 687 | Wolfhoundie | GA | 31503 | 15-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1137 | $1,045.00 | Steven W. Sterling | | 2110 Tams Rose Drive | West Jordan | UT | 84084 | 10-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1086 | $1,315.75 | Thad Oouch, Jr. | | Route 5, Box 119 | Wilsonville | MO | 26580 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 116 | $1,485.54 | Tampa Brass & Supply Co., Inc. | | 1416 4th Ave. | Tampa | FL | 33675 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1624 | $1,462.14 | Terry D. Vinps | | Rt. 7 Box 1500 | Hope | AR | 71801 | 11-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1596 | $558.00 | Terry J. Watkins | | | Cambridge Spring | PA | 16403 | 12-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 416 | $2,545.70 | Terry Lee Vaughn | | RD #3, Box 1500 | Godwin | AL | 42029 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1607 | $2,420.60 | Thomas Anderson | | 608 McCoun | Outwall | AL | 31810 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1288 | $1,805.76 | Thomas E. Sunson | | P.O. Box 1254 | Langton | GA | 17845 | 12-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 405 | $120.40 | Thomas R. Inc. | | 1535 N. Country Club, #209 | Mesa | AZ | 85201 | 14-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 400 | $2,202.50 | Thomas R. Croft | | Rt. 12 Box 460 | Laurel | MS | 39440 | 13-Nov-13 | Return to Sender | N | N/A - no check mailed |
| 1901 | $367.20 | Thomas K. Murphy | | Lakeview Edition, RD6 Lot #1 | Mansfield | OH | 44903 | 17-Nov-13 | Return to Sender | N | N/A - no check mailed |

UNITED TRUCK MASTERS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE/ZIP CODE | RESPONSE INFO DATE | MAILING RECEIPT STATUS | FIRST WAS AN RETURN FILED YES/NO CAN PAY | CHECK STATUS |
|---|---|---|---|---|---|---|---|---|---|---|
| 1270 | $1,313.00 | Thomas L. Pugh | | Rt. 1 Box 25, Hwy. 150 | Jobling | GA 30802 | 15-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 71 | $3,007.00 | Thomas L. Simmons | | 202 E. Sunol | Sagtner | MI 48821 | 17-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1622 | $55.71 | Kyle Lamp | | P.O. Box 448 | San Antonio | TX 35270 | 15-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 2920 | $2,722.80 | Thomas Officer | | 2505 Marconi Blvd, #29 | Columbus | OH 43202 | 15-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 78 | $271.20 | Thomas W. Stoker | | 86 Ponsonbree Penn | Pa. | PA 15401 | 5-Dec-13 | Return to Sender Y | N | N/A - no check mailed |
| 1097 | $1,155.00 | Timothy G. Trevor | | Rt. 1 Box 134-D | Heflin | AL 30204 | 13-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 2036.0 | $773.70 | Timothy Johnson | | 4410 Jefferson St. | Pickersburg | WV 26104 | 27-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 651 | $2,306.00 | Walter L. Amos | | Rt. 1  Box 66-4 | Lenex | TX 75600 | 22-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1051 | $282.00 | Timothy Cartwright | | 50 Bloody St. | St. Petersburg | FL 33711 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1053 | $4,220.00 | Todd E. Daniel | | 2905 E. George St. | Marion | OH 43302 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1002 | $900.00 | Towany L. Tucker | | RL2  Box M95 | Greenville | MS 38701 | 13-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 19717 | $1,040.00 | Teshana Williams | | P.O. Box 203 | Akron | OH 36716 | 5-Dec-13 | Return to Sender Y | N | N/A - no check mailed |
| 776 | $518.85 | Trent Porter | | 3727 St. Johns Bluff Rd. S. Apt. 311 | Jacksonville | AL 32216 | 15-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 697 | $556.78 | Troy D. Oliver | | Rt. 1 Box 452 | Brandon | MS 39080 | 13-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1428 | $721.35 | Van Johnson Sr | | 3007 40th Ave. | Birmingham | AL 35207 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1050 | $3,505.40 | Vanguard Financial Services | | 1110 N. Main St. | Longboat | FL 60148 | 10-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 10 | $1,429.00 | Viren L. Griffin | | 405 | Tyler | TX 72712 | 10-Dec-13 | Return to Sender Y | N | N/A - no check mailed |
| 1090 | $655.71 | formerly known as GTE Florida Inc | P.O. Box 4882 | Alamogordo | NM 88311 | 17-Dec-13 | Return to Sender Y | N | N/A - no check mailed |
| 1060 | $2,688.71 | Voter Sullivan | | P.O. Box 1451 | Kerens | NM 35070 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1070 | $1,045.00 | Victor S. Wingo | | 2505 Marconi Rd. | Petroville | PA 18032 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 7 | $4,691.10 | Walker Brothers, Inc | | 2945 NE 7th St., 8E | Dallas | FL 33800 | 5-Dec-13 | Return to Sender Y | N | N/A - no check mailed |
| 802 | $1,096.00 | Walter Austin, Jr | | P.O. Box 0065 | Mobile | AL 36600 | 15-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 707 | $2,306.00 | Walter L. Amos | | Rt. 1 Box 110 | Cairo | IL 60614 | 6-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 811 | $517.70 | Wesley B. Brewer | | 1449 Apple St. | Jacksonville | MS 39208 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1625 | $917.70 | Wanda Thomas | | 462 John St. S. | Thompson | MS 40074 | 13-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1016 | $1,670.00 | Wanda Thomas | | 2075 Co. Hwy. 86 | Haleyville | AL 36565 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 122 | $2,695.00 | Wanda Y. Reagan | Ida Gibson Smith, Conn & Arnett | 7843 Wadsdale Terr. Apt. 204 | Glen Burnie | MD 21061 | 12-Dec-13 | Return to Sender Y | N | N/A - no check mailed |
| 1211 | $1,670.00 | Word Oil Company | | P.O. Box 8177 | Turpes | FL 33601 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 21120 | $177.13 | Herbery Auto Electric Supply, Inc | 1000 N. Armenia Ave. | Tampa | FL 33601 | 14-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1204 | $3,202.60 | William C. Wilson, Jr | | 1714 Merlin St. | Jackson | MS 30200 | 13-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 916 | $3,000.00 | William Motor | | P.O. Box 1474 | Fair Oaks | CA 95628 | 13-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1460 | $2,220.00 | Willie Newton, Jr | | P.O. Box 670 | Chedwater | TX 75647 | 11-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 69 | $4,178.00 | Willie W. Gore | | 2025 E. 180 Hwy. | Waodsville | TX 75070 | 13-Nov-13 | Return to Sender Y | N | N/A - no check mailed |
| 1051 | $1,040.00 | Timothy L. | | 6103 Sunbury Rd. | Westerville | OH 43081 | 15-Jun-13 | Return to Sender Y | N | N/A - no check mailed |
| 1522 | $203.03 | Zee Medical Service | | P.O. Box 59170 | Dallas | TX 75069 | 27-Nov-13 | Return to Sender Y | N | N/A - no check mailed |

## UNITED SCHOOLS, INC. REGISTRY OF CANNOT PAY OR CHECKS NOT CASHED

| CLAIM NO. | AMOUNT OF CLAIM ALLOWED | NAME OF CLAIMANT | C/O | ADDRESS | CITY | STATE | ZIP CODE | RESPONSE RECD DATE | MAILING RECEIPT STATUS | PRI OR PAY (Y OR N) | CAN PAY (YES/NO) | Check Status |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | $2,880.76 | Bennett, Belk, Kirkwood, Long & McBride | | 601 Bayshore Boulevard, Suite 700 | Tampa | FL | 33606 | | No Response Received | Y | N | N/A - no check mailed |
| 214 | $335.62 | C T Corporation System | | 1633 Broadway | New York | NY | 10019 | 12-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 24 | $167.14 | Cheri C. McPherson | | 1833 Valley View Circle | Palm Harbor | FL | 34684 | | No Response Received | Y | N | N/A - no check mailed |
| 28 | $24.75 | Dalir Supplies, Inc. | | 11300 Lakefield Drive | Duluth | GA | 30097 | | No Response Received | Y | N | N/A - no check mailed |
| 341 | $417.00 | Earl R. Edwards | c/o F. Loehr | 2669 Sevilla Boulevard, #507 | Clearwater | FL | 34624 | 2-Apr-14 | Return to Sender | Y | N | N/A - no check mailed |
| 153 | $84.32 | Ingrid Stouffer | c/o F. Loehr | 1206 E. Baker | Salina | KS | 67401 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 154 | $189.47 | Abel F. Ackley | | 118 Kenwood Avenue | Clearwater | FL | 34615 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 88 | $426.01 | John E. Buchanan | | 2824 Westbury Avenue | Palm Harbor | FL | 34685 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 174 | $3,492.73 | John Price | | 204 Meadows Drive | Tarpon Springs | FL | 34688 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 147 | $42.81 | Karen Edwards | | 14526 Newport Road | Clearwater | FL | 34624-7049 | 14-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 152 | $556.62 | Michael Vitelli | c/o F. Loehr | 1398 E. Baker | Salina | KS | 67401 | | Return to Sender | Y | N | N/A - no check mailed |
| 16 | $1,178.70 | Nancy Portillo | | 921 Old Village Way | Oldsmar | FL | 34677 | | No Response Received | Y | N | N/A - no check mailed |
| 151 | $1,007.35 | Paula Vicki | | 500 Timber Bay Circle East | Oldsmar | FL | 34677 | 10-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 169 | $317.34 | Peter Kurgan | | 921 Old Village Way | Oldsmar | FL | 34677 | | No Response Received | Y | N | N/A - no check mailed |
| 116 | $2,051.02 | Pitney Bowes Credit Corporation | | 201 Merritt Seven | Norwalk | CT | 06856-5151 | | No Response Received | Y | N | N/A - no check mailed |
| 162 | $142.45 | Pitney Bowes, Division of Tandy Corporation | | 4315 Smithwood Drive | New Port Richey | FL | 34653 | 15-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 174 | $3,101.16 | Radio Shack, Division of Tandy Corp | | 1 Tandy Road (World Headquarters) | Fort Worth | TX | 78101 | 11-Nov-13 | Return to Sender | Y | N | N/A - no check mailed |
| 124 | $555.48 | Stamford Corporation | | P.O. Box 1052 Stamford | | CT | 06926-0700 | | Return to Sender | Y | N | N/A - no check mailed |
| 131 | $4,945.75 | Southeast Bank Leasing Company | | 1281 Vineland Avenue | Trukn | CA | 92880 | | No Response Received | Y | N | N/A - no check mailed |
| 220 | $91.11 | | c/o Brian A. Burden | P.O. Box 100 | Tarpon Springs | FL | 34688 | 8-Dec-13 | No Response Received | Y | N | N/A - no check mailed |
| 50 | $3,435.61 | Tarpon Springs Coca Cola Bottling Company | c/o Brian A. Burden, Esq. | P.O. Box 12428 | Charlotte | NC | 28220 | | Return to Sender | Y | N | N/A - no check mailed |
| 130 | $139.18 | Verizon Florida, LLC | f/k/a GTE Florida Inc. | P.O. Box 920041 | Dallas | TX | 75092 | | No Response Received | Y | N | N/A - no check mailed |
| 82 | $258.80 | Vita M. Gayson | | 576 Channel Court | Plum Harbor | FL | 34684 | 14-Nov-13 | No Response Received | Y | N | N/A - no check mailed |
| 88 | $10,282.75 | Wells Fargo Financial Leasing | | 800 Walnut Street, MAC S-4031-050 | Des Moines | IA | 50309 | 19-Dec-13 | Response Recd-Not pursuing claim | Y | N | N/A - no check mailed |
| TOTAL | $36,561.25 | | | | | | | | | | | |

# UNITED SCHOOLS, INC. REGISTRY OF CLAIMS THAT WERE PAID

| CLAIM NUMBER | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | Check Status |
|---|---|---|---|---|---|---|---|---|
| 261 | $30,742.52 | Andrea Centrulla | | 4000 Yslerville Road | Hamilton | OH | 45011 | Check cashed |
| 240 | $30,722.52 | Bank of America | | 200 N. Tryon St., NC1-021-06-40 | Charlotte | NC | 28255 | Check cashed |
| 81 | $999.47 | Ben J. Plaza, Jr. | | 10550 Deerwood Drive | Allison | IRS | | Check cashed |
| 284 | $20,320.28 | Better Business Forms, Inc. | Dina Belanga - AP Recoveries | 10550 Belcher Road | Largo | FL | 33777 | Check cashed |
| 229 | $112,096.87 | Chantrans, Inc. | | 1824 W. Hibiscus Blvd | Melbourne | FL | 32901 | Check cashed |
| 253 | $112,096.87 | Citibank, N.A. | | 383 Greenwich St., 8th Floor | New York | NY | 10013 | Check cashed |
| 41 | $204.88 | Claire P. Havens | | 10 Orchard Court | Palm Harbor | FL | 34683 | Check cashed |
| 227 | $17,761.26 | Compulink Corporation | c/o Abandoned Property Dept. | 1205 Gandy Blvd N | St. Petersburg | FL | 33702 | Check cashed |
| 83 | $27,745 | Diane Hanramais | | 2948 Bancroft Circle E., #A | Palm Harbor | FL | 34683 | Check cashed |
| 143 | $387.43 | Donna Henselbeck | | 14282 Shenton Dr. | Largo | FL | 33774 | Check cashed |
| 160 | $27,426 | Eugene Burgess | | 2100 8th Street W. | Palmetto | FL | 34221 | Check cashed |
| 286 | $132,212.76 | Fred & Karen Leslie | | 6027 Kipps Colony Drive E | Gulfport | FL | 33707 | Check cashed |
| 250 | $11,045.14 | Gayle Napier | | 1903 Harrowgate Hill Lane | Fairfield | OH | 45014 | Check cashed |
| 176 | $220.35 | Gladys Plummer | | 1500 Heather Ridge Boulevard #107 | Dunedin | FL | 34698 | Check cashed |
| 220 | $15,909.88 | Gordon & Company, P.A. | | 3041 Monument Road, Suite 2 | Jacksonville | FL | 32225 | Check cashed |
| 129 | $382.61 | Iris and Ivy | | 1128 Florida Ave. | Palm Harbor | FL | 34683 | Check cashed |
| 33 | $172,592.11 | J.J. Kelley & Associates, Inc. | | 3003 Breezewood Lane   P. O. Box 388 | Neenah | WI | 54957-0388 | Check cashed |
| 136 | $23,083.49 | John McGahey | c/o Rosemary C. Crawford, Esq. | 5207 School Road | New Port Richey | FL | 34652-5470 | Check cashed |
| 295 | $122,353.49 | John Petrolias and Elizabeth Petrolias | c/o Barocco Investments, LLC | P.O. Box 388 | Allison Park | PA | 15101 | Check cashed |
| 80 | $3,287.73 | North Avenue Office Plaza, a Division of Barocco Investme | | P.O. Box 10729 | Pensacola | FL | | Check cashed |
| 198 | $4,385.18 | North American Van Lines, Inc. | | 5001 U.S. Hwy. 30 West | Fort Wayne | IN | 46818 | Check cashed |
| 126 | $462.38 | Pittsburgh Copy Products | c/o Gary J. Kalotis | 2388 Greenridge Drive | Verona | PA | 15147 | Check cashed |
| 121 | $99,620.41 | Roberts Quality Printing, Inc. | | 2049 Calumet Street | Clearwater | FL | 33765 | Check cashed |
| 250 | $11,045.74 | Russell Napier | | 1903 Harrowgate Hill Lane | Fairfield | OH | 45014 | Check cashed |
| 285 | $181,339.00 | Suntrust Bank | c/o Accounting Dept. | 303 Peachtree Street NE | Atlanta | GA | 30308 | Check cashed |
| TOTAL | $777,668.74 | | | | | | | |

## ROAD DRIVERS UNLIMITED REGISTRY OF CANNOT PAY OR CHECK NOT CASHED

| CLAIM NO. | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | C/O | ADDRESS 1 | CITY | STATE | ZIP CODE | RESPON SE REC'D/MAILING RECEIPT DATE/STATUS | Pro Per Y N- Y, N s on or File | Pay Y N-Y, N N/A | Check status |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | $2,988.98 | Brocatiero Land Company, Inc. dba La Quinta Motor Inn | | 11335 Chester Road | Cincinnati | OH | 45246 | 14-Nov-13 | Return To Sender | Y | N | N/A - no check mailed |
| 13 | $14.42 | Cincinnati Bell Telephone Company | | P.O. Box 787 | Cincinnati | OH | 45202 | No Response Received | Y | N | N/A - no check mailed |
| 19 | $90.88 | Monongahela Power Company | | 800 Cabin Hill Drive | Greensburg | PA | 15601 | No Response Received | Y | N | N/A - no check mailed |
| TOTAL | $3,095.28 | | | | | | | | | | |

# ROAD DRIVERS UNLIMITED, INC. REGISTRY OF CLAIMS THAT WERE PAID

| CLAIM NUMBER | AMOUNT OF ALLOWED CLAIM | NAME OF CLAIMANT | MAIL C/O | W-9 ON FILE - CAN PAY | ADDRESS 1 | CITY | STATE | ZIP CODE | Check Status |
|---|---|---|---|---|---|---|---|---|---|
| 3 | $574.31 | Agnes Angle Myers | | | 1140 Noyes Avenue | Hamilton | OH | 45015 | Check cashed |
| 25 | $14,279.26 | Aimee Centrulla | | | 4000 Tylersville Road | Hamilton | OH | 45011 | Check cashed |
| 22, 24 | $2,417.11 | Gayle Napier | | | 1903 Harrowgate Hill Lane | Fairfield | OH | 45014 | Check cashed |
| 23 | $1,774.15 | Jake Mohler | | | 56601 Boyd Avenue | Bridgeport | OH | 43912 | Check cashed |
| 2 | $574.31 | Mary E. Taylor | | | 4440 Happiness Lane | Cincinnati | OH | 45245 | Check cashed |
| 21, 24 | $14,630.36 | Russell Napier | | | 1903 Harrowgate Hill Lane | Fairfield | OH | 45014 | Check cashed |
| 5, 8 | $794.40 | Thomas L. Berger | | | 52 Pebblebrook Lane, Apt C | Hamilton | OH | 45011 | Check cashed |
| TOTAL | $55,042.90 | | | | | | | | |